**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| ATINUM MIDCON I, LLC, | § | Case No. 16-33645 (MI) |
| | § | |
| Debtor. | § | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**

**Atinum MidCon I, LLC**

**Case No. 16-33645 (MI)**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| ATINUM MIDCON I, LLC, | § | Case No. 16-33645 (MI) |
| | § | |
| Debtor. | § | |

**GLOBAL NOTES REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND
LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

The Schedules of Assets and Liabilities (the "Schedules") and the Statement of Financial Affairs (the "Statement," and collectively with the Schedules, the "Schedules and Statement") filed by Atinum MidCon I, LLC ("Atinum" or the "Debtor") in the United States Bankruptcy Court for the Southern District of Texas, were prepared pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure by the management and counsel of the Debtor and are unaudited. While the Debtor's management has made every reasonable effort to ensure that the Schedules and Statement are accurate and complete, based upon information that was available to them at the time of preparation, the subsequent receipt of information may result in material changes to the financial data and other information contained therein. The Debtor reserves the right to amend the Schedules and Statement from time to time as may be necessary or appropriate. These Global Notes Regarding Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statement, and should be referred to and reviewed in connection with any review of the Schedules and Statement.

**The Schedules and Statement and Global Notes should not be relied upon by any person for information relating to current or future financial conditions, events or performance of the Debtor. Due to potential unliquidated, contingent and/or disputed claims, summary statistics in the Schedules, Statement and Global Notes may understate the Debtor's liabilities.**

1.      <u>Reservation of Rights</u>. The Schedules and Statement are unaudited and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"). Although current management has made reasonable efforts to insure that the Schedules and Statement are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statement; indeed, inadvertent errors, omissions or inaccuracies may exist. Moreover, because the Schedules and Statement contain unaudited information, there can be no assurance that the Schedules and Statement are wholly accurate and complete. The Debtor reserves the right to amend and/or supplement the Schedules and Statement from time to time as it deems necessary and appropriate.

2.      <u>Description of the Case and "as of" Information Date</u>.  On July 22, 2016 (the "Petition Date"), the Debtor filed a voluntary petition for relief pursuant to chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court") commencing this Chapter 11 Case.  A description of the Debtor's assets, activities, and operations as well as the events precipitating and the purpose of the Debtor's bankruptcy proceeding is set forth in the *Debtor's Motion Pursuant To 11 U.S.C. §§ 105, 363, And 365 And Bankruptcy Rules 2002, 6004, And 6006 To Authorize And Approve The (I) Bidding Procedures, (II) Procedures For Determining Cure Amounts For Executory Contracts And Unexpired Leases, (III) Notices Relating To The Sale Of The Debtor's Assets And The Assumption And Assignment Of Executory Contracts, (IV) Approval Of The Proposed Sale Of Assets And Scheduling Of A Hearing On Approval Of The Proposed Sale Of Assets, And (V) Granting Related Relief* (the "Sale Motion"), located at ECF No. 4, pp. 2-13 (the "Background Section").

The Debtor continues to operate its business as a debtor-in-possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.  To date, the U.S. Trustee has not appointed an official committee of unsecured creditors and, on July 28, 2016, the U. S. Trustee filed a Report of Inability to Appoint a Creditors' Committee (ECF No. 19).  No request has been made for the appointment of a trustee or an examiner.

Unless otherwise stated, asset and liability information is as of the Petition Date.  Additionally, the Debtor has made efforts to allocate liabilities between the prepetition and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statement.  As additional information becomes available to and further research is conducted by the Debtor, the Debtor's allocation of liabilities between prepetition and post-petition periods may change.

3.      <u>Summary of Significant Reporting Policies</u>.  The following conventions were adopted by the Debtor in the preparation of the Schedules and Statement:

a.   <u>Book Value</u>. Unless otherwise noted, each asset and liability of the Debtor is shown on the basis of the book value of the asset or liability in accordance with the Debtor's accounting and/or tax books and records as of the Petition Date. Unless otherwise noted, the Schedules reflects the carrying value of the assets and liabilities as listed in the Debtor's books, and are not based upon any estimate of their current market values.

b.   <u>Cash</u>.  Cash balances in the Debtor's bank account set forth in Schedule A/B of the Schedules are based on the ledger balance as of the Petition Date.

c.   <u>Currency</u>.  All amounts are reflected in U.S. Dollars.

d.   <u>Goodwill</u>.  As of the Petition Date, the Debtor did not have any goodwill.

e.   <u>Deferred Finance Costs</u>.  The Debtor capitalizes financing costs associated with the acquisition of debt.  The financing costs are amortized over the finite life of the underlying debt instrument.

f.  <u>Litigation</u>.  The Debtor has listed in Schedule E/F all known claimants related to any pending or threatened litigation action as contingent, disputed and unliquidated with unknown amounts.  Although claim amounts were not estimated, allowed claims, if any, for these claimants could potentially be substantial.  Any information contained in Schedule E/F with respect to potential litigation shall not be a binding representation of the Debtor's liabilities with respect to any of the potential suits and proceedings included therein.

g.  <u>Secured Claims</u>.  Except as otherwise agreed pursuant to a stipulation or agreed order or order entered by the Bankruptcy Court, the Debtor reserve its rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed in any of the Schedules or Statement.  Moreover, although the Debtor may have scheduled claims of various creditors as secured claims, except as otherwise agreed pursuant to a stipulation or agreed order or order entered by the Bankruptcy Court, the Debtor reserves all rights to dispute or challenge the secured nature of any creditor's claim (including claims of other creditors listed on Schedule E but purporting to have secured claims) or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. Furthermore, any deficiency claim of the Prepetition First Lien Lenders was not listed on Schedule E/F and such omission is not an admission by the Debtor as to the sufficiency of collateral related to any secured claim listed on Schedule D.  The descriptions provided in Schedule D and (in the case of the Prepetition Second Lien Lenders) Schedule E are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statement shall be deemed a modification or interpretation of the terms of such agreements.

h.  <u>Executory Contracts</u>.   While every effort has been made to ensure the completeness and accuracy of the listing of executory contracts, inadvertent errors or omissions may have occurred. The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G (including the contracts, agreements, or leases incorporated therein by reference) and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppels certificates, letter and other documents, instruments and agreements which may not be listed therein. Certain of the executory agreements may not have been memorialized and could be subject to dispute.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. Similarly, the absence of a contract or agreement on Schedule G does not constitute an admission that any other contract or agreement to which a Debtor is a party is not executory.  The Debtor reserve all of its rights, claims and causes of action with respect to the contracts and agreements listed on

the Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

4.      <u>Disputed, Contingent and/or Unliquidated Claims</u>.   Schedules D and E/F permit the Debtor to designate a claim as disputed, contingent, unliquidated and/or subject to setoff. A failure to designate a claim on any of the Schedules as disputed, contingent, unliquidated and/or subject to setoff does not constitute an admission that such claim is not subject to objection by the Debtor.   The Debtor reserves the right to dispute, or assert offsets or defenses to, any claim reflected on the Schedules as to amount, liability or status.

5.      <u>Schedule A/B Part 9-55</u>.   The Debtor has scheduled its ownership interest in various oil and gas leases and wells in Schedule A/B Part 9-55.   At this time, the Debtor is unable to assign specific value to individual leases and wells.   Accordingly, the aggregate value listed covers all oil and gas assets owned by the Debtor.

6.      <u>Global Notes Control</u>. In the event that the Schedules and Statement differ from the foregoing Global Notes, the Global Notes shall control.

HOU:3708476.2

**Fill in this information to identify the case:**

Debtor name    **Atinum Midcon I, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF TEXAS

Case number (if known)    **16-33645**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     12/15

| Part 1: | **Summary of Assets** |
|---|---|

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*....................................................................................    $    **156,341,264.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.................................................................................    $    **24,416,236.13**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*...................................................................................    $    **180,757,500.13**

| Part 2: | **Summary of Liabilities** |
|---|---|

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................    $    **265,000,000.00**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.........................................................    $    **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................................    +$    **149,604,191.57**

4.   **Total liabilities** ..................................................................................................
    Lines 2 + 3a + 3b      $    **414,604,191.57**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name  **Atinum Midcon I, LLC**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known)  **16-33645**

☐ Check if this is an
amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**   **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.   **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Wells Fargo Bank, N.A.** | **Deposit/Investment Account** | 8109 | $879,696.26 |

4.   **Other cash equivalents** *(Identify all)*

5.   **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $879,696.26 |
|---|

**Part 2:**   **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

7.   **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | **Retainer paid to Debtor's proposed bankruptcy counsel, Andrews Kurth LLP** | $706,301.37 |
|---|---|---|
| 7.2. | **Retainer paid to First Lien Lender's financial advisor, Conway MacKenzie, Inc.** | $100,000.00 |
| 7.3. | **Retainer paid to Debtor's proposed financial advisor and chief restructuring officer, The Claro Group** | $229,230.50 |

| Debtor | **Atinum Midcon I, LLC** | Case number *(If known)* | **16-33645** |
|---|---|---|---|
| | Name | | |

|  | Retainer paid to Debtor's counsel for receivership action pending pre-petition in | |
|---|---|---|
| 7.4. | **Oklahoma, Crowe & Dunlevy** | **$50,000.00** |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.                                         **$1,085,531.87**

**Part 3:**   **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

11a. 90 days old or less:     **9,798,878.00**   -   **0.00**   = ....   **$9,798,878.00**
       face amount         doubtful or uncollectible accounts

11b. Over 90 days old:     **12,652,130.00**   -   **0.00**   = ....   **$12,652,130.00**
       face amount         doubtful or uncollectible accounts

12. **Total of Part 3.**
    Current value on lines 11a + 11b = line 12.  Copy the total to line 82.            **$22,451,008.00**

**Part 4:**   **Investments**

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**   **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

**Part 6:**   **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**   **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

Debtor   **Atinum Midcon I, LLC**                                           Case number *(If known)* **16-33645**
_____
Name

| Part 8: | Machinery, equipment, and vehicles |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

**55.**   Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Minority working interests in hundreds of oil and gas leases and wells located in Kansas and Oklahoma (to the extent these leases constitute executory contracts, the list attached to this schedule is hereby incorporated in Schedule G).** | **Non-operated working interests as shown in the list attached to this Schedule A/B** | **Unknown** | | **$156,341,264.00** |

**56.**   **Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

| | **$156,341,264.00** |

**57.**   **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
■ Yes

**58.**   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☐ No
■ Yes

| Part 10: | Intangibles and intellectual property |

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | All other assets |

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

| Debtor | **Atinum Midcon I, LLC** | Case number *(If known)* | **16-33645** |
|---|---|---|---|
| | Name | | |

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

| | | **Current value of debtor's interest** |
|---|---|---|

| 71. | **Notes receivable**<br>Description (include name of obligor) | |
|---|---|---|
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities** | |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**<br>**Potential claims against operators of Debtor's oil and gas assets** | **Unknown** |

| Nature of claim | **Claims under existing contracts and agreements** |
|---|---|
| Amount requested | **$0.00** |

| 76. | **Trusts, equitable or future interests in property** | |
|---|---|---|
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| 78. | **Total of Part 11.**<br>Add lines 71 through 77. Copy the total to line 90. | **$0.00** |
| 79. | **Has any of the property listed in Part 11 been appraised by a professional within the last year?** | |

■ No
☐ Yes

Debtor    **Atinum Midcon I, LLC**    Case number *(If known)* **16-33645**
Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $879,696.26 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $1,085,531.87 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $22,451,008.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.....................................................................>* | | $156,341,264.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $24,416,236.13 | + 91b. $156,341,264.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $180,757,500.13 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

# Attachment to Schedule A/B Listing Oil and Gas Leases

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 2 | 901*350267.01*97373 | 901*350267.01 | 2/23/1966 | 2/23/1971 | OK | WOODS | 029N-015W-022 | |
| 3 | 901*350267.01*97374 | 901*350267.01 | 2/23/1966 | 2/23/1971 | OK | WOODS | 029N-015W-022 | |
| 4 | 901*KS000002-000*116537 | 901*KS000002-000 | 7/16/2007 | 7/16/2012 | KS | BARBER | 035S-010W-001 | JOANN 1-1H |
| 5 | 901*KS000003-000*116466 | 901*KS000003-000 | 8/21/2007 | 8/21/2012 | KS | BARBER | 035S-010W-012 | |
| 6 | 901*KS000179-000*95325 | 901*KS000179-000 | 7/22/2008 | 7/21/2014 | KS | COMANCHE | 033S-019W-026 | TIA 3319 1-26H |
| 7 | 901*KS000179-000*95326 | 901*KS000179-000 | 7/22/2008 | 7/21/2014 | KS | COMANCHE | 033S-019W-026 | TIA 3319 1-26H |
| 8 | 901*KS000480-000*94872 | 901*KS000480-000 | 8/7/2008 | 8/6/2016 | KS | COMANCHE | 034S-020W-003 | |
| 9 | 901*KS000480-000*94873 | 901*KS000480-000 | 8/7/2008 | 8/6/2016 | KS | COMANCHE | 034S-020W-003 | |
| 10 | 901*KS000481-000*94872 | 901*KS000481-000 | 8/7/2008 | 8/6/2016 | KS | COMANCHE | 034S-020W-003 | |
| 11 | 901*KS000481-000*94873 | 901*KS000481-000 | 8/7/2008 | 8/6/2016 | KS | COMANCHE | 034S-020W-003 | |
| 12 | 901*KS000487-000*94884 | 901*KS000487-000 | 8/19/2008 | 8/18/2016 | KS | COMANCHE | 034S-020W-003 | |
| 13 | 901*KS000488-000*94896 | 901*KS000488-000 | 8/19/2008 | 8/18/2016 | KS | COMANCHE | 034S-020W-004 | |
| 14 | 901*KS000488-000*94897 | 901*KS000488-000 | 8/19/2008 | 8/18/2016 | KS | COMANCHE | 034S-020W-004 | |
| 15 | 901*KS000511-000*95316 | 901*KS000511-000 | 8/26/2008 | 8/25/2016 | KS | COMANCHE | 033S-018W-032 | |
| 16 | 901*KS000511-000*95322 | 901*KS000511-000 | 8/26/2008 | 8/25/2016 | KS | COMANCHE | 033S-018W-032 | |
| 17 | 901*KS000711-000*94896 | 901*KS000711-000 | 8/19/2008 | 8/18/2016 | KS | COMANCHE | 034S-020W-004 | |
| 18 | 901*KS000711-000*94897 | 901*KS000711-000 | 8/19/2008 | 8/18/2016 | KS | COMANCHE | 034S-020W-004 | |
| 19 | 901*KS000712-000*94896 | 901*KS000712-000 | 8/19/2008 | 8/18/2016 | KS | COMANCHE | 034S-020W-004 | |
| 20 | 901*KS000712-000*94897 | 901*KS000712-000 | 8/19/2008 | 8/18/2016 | KS | COMANCHE | 034S-020W-004 | |
| 21 | 901*KS000713-000*94896 | 901*KS000713-000 | 8/19/2008 | 8/18/2016 | KS | COMANCHE | 034S-020W-004 | |
| 22 | 901*KS000713-000*94897 | 901*KS000713-000 | 8/19/2008 | 8/18/2016 | KS | COMANCHE | 034S-020W-004 | |
| 23 | 901*KS000728-000*19806 | 901*KS000728-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-026 | WARREN 3317 1-26H |
| 24 | 901*KS000758-000*94667 | 901*KS000758-000 | 9/25/2008 | 9/24/2016 | KS | COMANCHE | 031S-020W-003 | |
| 25 | 901*KS000758-000*94670 | 901*KS000758-000 | 9/25/2008 | 9/24/2016 | KS | COMANCHE | 031S-020W-003 | |
| 26 | 901*KS000759-000*92847 | 901*KS000759-000 | 9/25/2008 | 9/24/2016 | KS | COMANCHE | 031S-020W-010 | LUKE 1-10 |
| 27 | 901*KS000762-000*94667 | 901*KS000762-000 | 9/25/2008 | 9/24/2016 | KS | COMANCHE | 031S-020W-003 | |
| 28 | 901*KS000762-000*94670 | 901*KS000762-000 | 9/25/2008 | 9/24/2016 | KS | COMANCHE | 031S-020W-003 | |
| 29 | 901*KS000763-000*92847 | 901*KS000763-000 | 9/25/2008 | 9/24/2016 | KS | COMANCHE | 031S-020W-010 | LUKE 1-10 |
| 30 | 901*KS000873-000*90627 | 901*KS000873-000 | 10/8/2008 | 10/7/2016 | KS | COMANCHE | 034S-020W-023 | |
| 31 | 901*KS001023-000*102060 | 901*KS001023-000 | 9/12/2010 | 9/11/2016 | KS | SUMNER | 033S-002W-014 | |
| 32 | 901*KS001524-000*120330 | 901*KS001524-000 | 8/15/2011 | 8/14/2016 | KS | COMANCHE | 034S-018W-009 | |
| 33 | 901*KS001560-000*120488 | 901*KS001560-000 | 6/15/2001 | 6/14/2003 | KS | HARPER | 033S-006W-020 | BANE 3306 1-20H |
| 34 | 901*KS001560-000*120489 | 901*KS001560-000 | 6/15/2001 | 6/14/2003 | KS | HARPER | 033S-006W-020 | BANE 3306 1-20H |
| 35 | 901*KS001560-000*120490 | 901*KS001560-000 | 6/15/2001 | 6/14/2003 | KS | HARPER | 033S-006W-020 | BANE 3306 1-20H |
| 36 | 901*KS001558-000*120469 | 901*KS001558-000 | 10/1/2000 | 9/30/2002 | KS | HARPER | 033S-006W-017 | |
| 37 | 901*KS001590-000*121053 | 901*KS001590-000 | 4/18/1975 | 4/17/1978 | KS | KIOWA | 030S-017W-031 | MOBERLY 3017 2-31 |
| 38 | 901*KS001593-000*120961 | 901*KS001593-000 | 9/25/1962 | 9/24/1972 | KS | COMANCHE | 031S-018W-009 | |
| 39 | 901*KS001594-000*120962 | 901*KS001594-000 | 6/23/1995 | 6/22/2000 | KS | COMANCHE | 031S-018W-009 | |
| 40 | 901*KS001595-000*120972 | 901*KS001595-000 | 2/11/1985 | 2/10/1988 | KS | COMANCHE | 031S-018W-009 | |
| 41 | 901*KS001596-000*120976 | 901*KS001596-000 | 7/11/1968 | 8/8/1973 | KS | COMANCHE | 031S-018W-009 | |
| 42 | 901*KS001597-000*120978 | 901*KS001597-000 | 9/21/1993 | 3/20/1994 | KS | COMANCHE | 031S-018W-016 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 43 | 901*KS001598-000*120978 | 901*KS001598-000 | 3/18/1991 | 3/23/1994 | KS | COMANCHE | 031S-018W-016 | |
| 44 | 901*KS001686-000*120978 | 901*KS001686-000 | 9/16/1992 | 3/15/1993 | KS | COMANCHE | 031S-018W-016 | |
| 45 | 901*KS001686-000*121284 | 901*KS001686-000 | 9/16/1992 | 3/15/1993 | KS | COMANCHE | 031S-018W-016 | |
| 46 | 901*KS001687-000*120978 | 901*KS001687-000 | 10/8/1993 | 4/7/1994 | KS | COMANCHE | 031S-018W-016 | |
| 47 | 901*KS002033-000*94905 | 901*KS002033-000 | 8/19/2008 | 8/18/2016 | KS | COMANCHE | 034S-020W-004 | |
| 48 | 901*KS002033-000*94906 | 901*KS002033-000 | 8/19/2008 | 8/18/2016 | KS | COMANCHE | 034S-020W-004 | |
| 49 | 901*KS002042-000*95291 | 901*KS002042-000 | 10/9/2008 | 10/8/2013 | KS | COMANCHE | 033S-019W-020 | |
| 50 | 901*KS002043-000*95291 | 901*KS002043-000 | 10/9/2008 | 10/8/2013 | KS | COMANCHE | 033S-019W-020 | |
| 51 | 901*KS002071-000*95294 | 901*KS002071-000 | 9/5/2008 | 9/4/2013 | KS | COMANCHE | 033S-019W-020 | |
| 52 | 901*KS002269-000*121720 | 901*KS002269-000 | 4/10/1998 | 4/9/2000 | KS | COMANCHE | 034S-020W-011 | RUTH ELLEN 3420 1-11H |
| 53 | 901*KS002274-000*124693 | 901*KS002274-000 | 4/30/1997 | 4/29/2000 | KS | COMANCHE | 033S-020W-036 | |
| 54 | 901*KS002274-000*124694 | 901*KS002274-000 | 4/30/1997 | 4/29/2000 | KS | COMANCHE | 033S-020W-036 | |
| 55 | 901*KS002274-000*124695 | 901*KS002274-000 | 4/30/1997 | 4/29/2000 | KS | COMANCHE | 033S-020W-036 | |
| 56 | 901*KS002275-000*124684 | 901*KS002275-000 | 4/30/1997 | 4/29/2000 | KS | COMANCHE | 034S-020W-001 | RALPH BAKER 1 |
| 57 | 901*KS002275-000*124685 | 901*KS002275-000 | 4/30/1997 | 4/29/2000 | KS | COMANCHE | 034S-020W-001 | RALPH BAKER 1 |
| 58 | 901*KS002275-000*124686 | 901*KS002275-000 | 4/30/1997 | 4/29/2000 | KS | COMANCHE | 034S-020W-001 | RALPH BAKER 1 |
| 59 | 901*KS002276-000*121716 | 901*KS002276-000 | 4/14/2000 | 4/13/2001 | KS | COMANCHE | 033S-019W-020 | |
| 60 | 901*KS002282-000*121706 | 901*KS002282-000 | 4/10/2001 | 4/9/2003 | KS | COMANCHE | 033S-020W-035 | |
| 61 | 901*KS002283-000*121757V | 901*KS002283-000 | 5/16/1988 | 5/15/1991 | KS | HARPER | 034S-006W-003 | WILLIAM 2-3 |
| 62 | 901*KS002283-000*121758V | 901*KS002283-000 | 5/16/1988 | 5/15/1991 | KS | HARPER | 034S-006W-010 | |
| 63 | 901*KS002284-000*121757V | 901*KS002284-000 | 5/16/1988 | 5/15/1991 | KS | HARPER | 034S-006W-003 | WILLIAM 2-3 |
| 64 | 901*KS002284-000*121758V | 901*KS002284-000 | 5/16/1988 | 5/15/1991 | KS | HARPER | 034S-006W-010 | |
| 65 | 901*KS002285-000*121757V | 901*KS002285-000 | 5/16/1988 | 5/15/1991 | KS | HARPER | 034S-006W-003 | WILLIAM 2-3 |
| 66 | 901*KS002285-000*121758V | 901*KS002285-000 | 5/16/1988 | 5/15/1991 | KS | HARPER | 034S-006W-010 | |
| 67 | 901*KS002286-000*121757V | 901*KS002286-000 | 5/16/1988 | 5/15/1991 | KS | HARPER | 034S-006W-003 | WILLIAM 2-3 |
| 68 | 901*KS002286-000*121758V | 901*KS002286-000 | 5/16/1988 | 5/15/1991 | KS | HARPER | 034S-006W-010 | |
| 69 | 901*KS002287-000*121757V | 901*KS002287-000 | 5/16/1988 | 5/15/1991 | KS | HARPER | 034S-006W-003 | WILLIAM 2-3 |
| 70 | 901*KS002287-000*121758V | 901*KS002287-000 | 5/16/1988 | 5/15/1991 | KS | HARPER | 034S-006W-010 | |
| 71 | 901*KS002288-000*121757V | 901*KS002288-000 | 5/16/1988 | 5/15/1991 | KS | HARPER | 034S-006W-003 | WILLIAM 2-3 |
| 72 | 901*KS002288-000*121758V | 901*KS002288-000 | 5/16/1988 | 5/15/1991 | KS | HARPER | 034S-006W-010 | |
| 73 | 901*KS002289-000*121825V | 901*KS002289-000 | 5/16/1988 | 5/15/1991 | KS | HARPER | 034S-006W-003 | WILLIAM 2-3 |
| 74 | 901*KS002290-000*121825V | 901*KS002290-000 | 5/16/1988 | 5/15/1991 | KS | HARPER | 034S-006W-003 | WILLIAM 2-3 |
| 75 | 901*KS002291-000*121825V | 901*KS002291-000 | 5/16/1988 | 5/15/1991 | KS | HARPER | 034S-006W-003 | WILLIAM 2-3 |
| 76 | 901*KS002292-000*121825V | 901*KS002292-000 | 5/16/1988 | 5/15/1991 | KS | HARPER | 034S-006W-003 | WILLIAM 2-3 |
| 77 | 901*KS002293-000*121825V | 901*KS002293-000 | 5/16/1988 | 5/15/1991 | KS | HARPER | 034S-006W-003 | WILLIAM 2-3 |
| 78 | 901*KS002294-000*121825V | 901*KS002294-000 | 5/16/1988 | 5/15/1991 | KS | HARPER | 034S-006W-003 | WILLIAM 2-3 |
| 79 | 901*KS002295-000*121767V | 901*KS002295-000 | 7/5/1988 | 7/4/1991 | KS | HARPER | 034S-006W-003 | WILLIAM 2-3 |
| 80 | 901*KS002295-000*121828V | 901*KS002295-000 | 7/5/1988 | 7/4/1991 | KS | HARPER | 034S-006W-010 | |
| 81 | 901*KS002277-000*124712 | 901*KS002277-000 | 4/25/2000 | 4/24/2001 | KS | COMANCHE | 033S-020W-025 | BENDER 1 |
| 82 | 901*KS002277-000*124713 | 901*KS002277-000 | 4/25/2000 | 4/24/2001 | KS | COMANCHE | 033S-020W-025 | BENDER 1 |
| 83 | 901*KS002277-000*124714 | 901*KS002277-000 | 4/25/2000 | 4/24/2001 | KS | COMANCHE | 033S-020W-025 | BENDER 1 |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 84 | 901*KS002277-000*124715 | 901*KS002277-000 | 4/25/2000 | 4/24/2001 | KS | COMANCHE | 033S-020W-025 | BENDER 1 |
| 85 | 901*KS002362-000*121784V | 901*KS002362-000 | 11/13/1997 | 11/12/2000 | KS | HARPER | 033S-006W-018 | |
| 86 | 901*KS002367-000*122451V | 901*KS002367-000 | 2/12/1991 | 2/11/1994 | KS | HARPER | 033S-006W-023 | DAVID 3306 1-23H |
| 87 | 901*KS002367-000*121787V | 901*KS002367-000 | 2/12/1991 | 2/11/1994 | KS | HARPER | 033S-006W-023 | DAVID 3306 1-23H |
| 88 | 901*KS002372-000*121821V | 901*KS002372-000 | 2/8/1991 | 2/7/1994 | KS | HARPER | 033S-006W-023 | DAVID 3306 1-23H |
| 89 | 901*KS002375-000*121788V | 901*KS002375-000 | 7/29/2003 | 7/28/2006 | KS | HARPER | 033S-006W-025 | |
| 90 | 901*KS002376-000*121540 | 901*KS002376-000 | 11/22/2004 | 11/21/2009 | KS | SUMNER | 034S-004W-011 | CHARLIE 1-11 |
| 91 | 901*KS002377-000*121541 | 901*KS002377-000 | 11/22/2004 | 11/21/2009 | KS | SUMNER | 034S-004W-011 | CHARLIE 1-11 |
| 92 | 901*KS002399-000*108254 | 901*KS002399-000 | 8/25/2008 | 8/24/2011 | KS | HARPER | 033S-006W-030 | |
| 93 | 901*KS002401-000*121883 | 901*KS002401-000 | 4/6/2010 | 4/28/2015 | KS | HARPER | 033S-006W-031 | CLIFFORD 3306 1-31H |
| 94 | 901*KS002406-000*121903 | 901*KS002406-000 | 4/18/2010 | 4/17/2013 | KS | HARPER | 033S-007W-036 | |
| 95 | 901*KS002459-000*122015 | 901*KS002459-000 | 9/9/2011 | 9/8/2016 | KS | HARPER | 033S-006W-013 | |
| 96 | 901*KS002459-000*122117 | 901*KS002459-000 | 9/9/2011 | 9/8/2016 | KS | HARPER | 033S-006W-013 | |
| 97 | 901*KS002459-000*122118 | 901*KS002459-000 | 9/9/2011 | 9/8/2016 | KS | HARPER | 033S-006W-013 | |
| 98 | 901*KS002459-000*122119 | 901*KS002459-000 | 9/9/2011 | 9/8/2016 | KS | HARPER | 033S-006W-013 | |
| 99 | 901*KS002481-000*101629 | 901*KS002481-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-027 | |
| 100 | 901*KS002481-000*101630 | 901*KS002481-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-027 | |
| 101 | 901*KS002481-000*101632 | 901*KS002481-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-028 | |
| 102 | 901*KS002481-000*101633 | 901*KS002481-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-028 | |
| 103 | 901*KS002481-000*101634 | 901*KS002481-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-028 | |
| 104 | 901*KS002481-000*101635 | 901*KS002481-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-028 | |
| 105 | 901*KS002481-000*101636 | 901*KS002481-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-028 | |
| 106 | 901*KS002481-000*101640 | 901*KS002481-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-033 | |
| 107 | 901*KS002481-000*101641 | 901*KS002481-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-034 | |
| 108 | 901*KS002481-000*101671 | 901*KS002481-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-016 | |
| 109 | 901*KS002481-000*101672 | 901*KS002481-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-017 | |
| 110 | 901*KS002481-000*101674 | 901*KS002481-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-018 | |
| 111 | 901*KS002528-000*101619 | 901*KS002528-000 | 12/28/2010 | 11/20/2016 | KS | HARPER | 032S-007W-024 | |
| 112 | 901*KS002650-000*122592 | 901*KS002650-000 | 7/25/2011 | 7/24/2017 | KS | SUMNER | 032S-004W-035 | |
| 113 | 901*KS002651-000*122592 | 901*KS002651-000 | 7/25/2011 | 7/24/2017 | KS | SUMNER | 032S-004W-035 | |
| 114 | 901*KS002605-000*122110 | 901*KS002605-000 | 12/28/2010 | 12/27/2013 | KS | HARPER | 034S-008W-022 | HUGHES 3408 1-22H |
| 115 | 901*KS002605-000*122111 | 901*KS002605-000 | 12/28/2010 | 12/27/2013 | KS | HARPER | 034S-008W-022 | HUGHES 3408 1-22H |
| 116 | 901*KS002605-000*122112 | 901*KS002605-000 | 12/28/2010 | 12/27/2013 | KS | HARPER | 034S-008W-022 | HUGHES 3408 1-22H |
| 117 | 901*KS002605-000*122113 | 901*KS002605-000 | 12/28/2010 | 12/27/2013 | KS | HARPER | 034S-008W-022 | HUGHES 3408 1-22H |
| 118 | 901*KS002605-000*122114 | 901*KS002605-000 | 12/28/2010 | 12/27/2013 | KS | HARPER | 034S-008W-022 | HUGHES 3408 1-22H |
| 119 | 901*KS002748-000*125557 | 901*KS002748-000 | 3/22/2010 | 3/21/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 120 | 901*KS003105-000*100570 | 901*KS003105-000 | 9/30/2010 | 9/29/2013 | KS | SUMNER | 033S-003W-011 | PORTER 3303 1-11 |
| 121 | 901*KS003105-000*100571 | 901*KS003105-000 | 9/30/2010 | 9/29/2013 | KS | SUMNER | 033S-003W-011 | PORTER 3303 1-11 |
| 122 | 901*KS003105-000*100572 | 901*KS003105-000 | 9/30/2010 | 9/29/2013 | KS | SUMNER | 033S-003W-011 | PORTER 3303 1-11 |
| 123 | 901*KS003242-000*101049 | 901*KS003242-000 | 11/18/2010 | 11/17/2013 | KS | COMANCHE | 031S-020W-035 | |
| 124 | 901*KS003249-000*101567 | 901*KS003249-000 | 11/17/2010 | 11/16/2015 | KS | SUMNER | 033S-003W-002 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 125 | 901*KS003249-000*101568 | 901*KS003249-000 | 11/17/2010 | 11/16/2015 | KS | SUMNER | 033S-003W-002 | |
| 126 | 901*KS003249-000*101569 | 901*KS003249-000 | 11/17/2010 | 11/16/2015 | KS | SUMNER | 033S-003W-002 | |
| 127 | 901*KS003249-000*122184 | 901*KS003249-000 | 11/17/2010 | 11/16/2015 | KS | SUMNER | 033S-003W-002 | |
| 128 | 901*KS003253-000*101567 | 901*KS003253-000 | 11/17/2010 | 11/16/2015 | KS | SUMNER | 033S-003W-002 | |
| 129 | 901*KS003253-000*101568 | 901*KS003253-000 | 11/17/2010 | 11/16/2015 | KS | SUMNER | 033S-003W-002 | |
| 130 | 901*KS003253-000*101569 | 901*KS003253-000 | 11/17/2010 | 11/16/2015 | KS | SUMNER | 033S-003W-002 | |
| 131 | 901*KS003253-000*122184 | 901*KS003253-000 | 11/17/2010 | 11/16/2015 | KS | SUMNER | 033S-003W-002 | |
| 132 | 901*KS003329-000*101567 | 901*KS003329-000 | 11/17/2010 | 11/16/2015 | KS | SUMNER | 033S-003W-002 | |
| 133 | 901*KS003329-000*101568 | 901*KS003329-000 | 11/17/2010 | 11/16/2015 | KS | SUMNER | 033S-003W-002 | |
| 134 | 901*KS003329-000*101569 | 901*KS003329-000 | 11/17/2010 | 11/16/2015 | KS | SUMNER | 033S-003W-002 | |
| 135 | 901*KS003344-000*101277 | 901*KS003344-000 | 11/22/2010 | 11/21/2013 | KS | COMANCHE | 032S-020W-002 | |
| 136 | 901*KS003344-000*101278 | 901*KS003344-000 | 11/22/2010 | 11/21/2013 | KS | COMANCHE | 032S-020W-003 | |
| 137 | 901*KS003344-000*101279 | 901*KS003344-000 | 11/22/2010 | 11/21/2013 | KS | COMANCHE | 032S-020W-010 | |
| 138 | 901*KS003344-000*101280 | 901*KS003344-000 | 11/22/2010 | 11/21/2013 | KS | COMANCHE | 032S-020W-010 | |
| 139 | 901*KS003344-000*101281 | 901*KS003344-000 | 11/22/2010 | 11/21/2013 | KS | COMANCHE | 032S-020W-011 | |
| 140 | 901*KS003344-000*101282 | 901*KS003344-000 | 11/22/2010 | 11/21/2013 | KS | COMANCHE | 033S-020W-027 | |
| 141 | 901*KS003329-000*122184 | 901*KS003329-000 | 11/17/2010 | 11/16/2015 | KS | SUMNER | 033S-003W-002 | |
| 142 | 901*KS003391-000*101629 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-027 | |
| 143 | 901*KS003391-000*101630 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-027 | |
| 144 | 901*KS003391-000*101632 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-028 | |
| 145 | 901*KS003391-000*101633 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-028 | |
| 146 | 901*KS003391-000*101634 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-028 | |
| 147 | 901*KS003391-000*101635 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-028 | |
| 148 | 901*KS003391-000*101636 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-028 | |
| 149 | 901*KS003391-000*101637 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-031 | |
| 150 | 901*KS003391-000*101638 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-032 | |
| 151 | 901*KS003391-000*101639 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-033 | |
| 152 | 901*KS003391-000*101640 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-033 | |
| 153 | 901*KS003391-000*101641 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-034 | |
| 154 | 901*KS003391-000*101643 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-004 | |
| 155 | 901*KS003391-000*101644 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-004 | |
| 156 | 901*KS003391-000*101645 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-004 | |
| 157 | 901*KS003391-000*101646 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-004 | |
| 158 | 901*KS003391-000*101647 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-004 | |
| 159 | 901*KS003391-000*101664 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-005 | |
| 160 | 901*KS003391-000*101667 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-006 | |
| 161 | 901*KS003391-000*101668 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-007 | |
| 162 | 901*KS003391-000*101669 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-008 | |
| 163 | 901*KS003391-000*101671 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-016 | |
| 164 | 901*KS003391-000*101672 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-017 | |
| 165 | 901*KS003391-000*101674 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-018 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 166 | 901*KS003391-000*101675 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-019 | |
| 167 | 901*KS003391-000*101676 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-019 | |
| 168 | 901*KS003391-000*101677 | 901*KS003391-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-019 | |
| 169 | 901*KS003392-000*101637 | 901*KS003392-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-031 | |
| 170 | 901*KS003392-000*101638 | 901*KS003392-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-032 | |
| 171 | 901*KS003392-000*101639 | 901*KS003392-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-033 | |
| 172 | 901*KS003392-000*101640 | 901*KS003392-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-033 | |
| 173 | 901*KS003392-000*101641 | 901*KS003392-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-034 | |
| 174 | 901*KS003392-000*101643 | 901*KS003392-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-004 | |
| 175 | 901*KS003392-000*101644 | 901*KS003392-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-004 | |
| 176 | 901*KS003392-000*101645 | 901*KS003392-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-004 | |
| 177 | 901*KS003392-000*101646 | 901*KS003392-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-004 | |
| 178 | 901*KS003392-000*101647 | 901*KS003392-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-004 | |
| 179 | 901*KS003392-000*101664 | 901*KS003392-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-005 | |
| 180 | 901*KS003392-000*101667 | 901*KS003392-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-006 | |
| 181 | 901*KS003392-000*101668 | 901*KS003392-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-007 | |
| 182 | 901*KS003392-000*101669 | 901*KS003392-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-008 | |
| 183 | 901*KS003392-000*101671 | 901*KS003392-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-016 | |
| 184 | 901*KS003392-000*101672 | 901*KS003392-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-017 | |
| 185 | 901*KS003392-000*101674 | 901*KS003392-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-018 | |
| 186 | 901*KS003392-000*101675 | 901*KS003392-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-019 | |
| 187 | 901*KS003392-000*101676 | 901*KS003392-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-019 | |
| 188 | 901*KS003392-000*101677 | 901*KS003392-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-019 | |
| 189 | 901*KS003393-000*101629 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-027 | |
| 190 | 901*KS003393-000*101630 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-027 | |
| 191 | 901*KS003393-000*101632 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-028 | |
| 192 | 901*KS003393-000*101633 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-028 | |
| 193 | 901*KS003393-000*101634 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-028 | |
| 194 | 901*KS003393-000*101635 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-028 | |
| 195 | 901*KS003393-000*101636 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-028 | |
| 196 | 901*KS003393-000*101637 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-031 | |
| 197 | 901*KS003393-000*101638 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-032 | |
| 198 | 901*KS003393-000*101639 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-033 | |
| 199 | 901*KS003393-000*101640 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-033 | |
| 200 | 901*KS003393-000*101641 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-034 | |
| 201 | 901*KS003393-000*101643 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-004 | |
| 202 | 901*KS003393-000*101644 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-004 | |
| 203 | 901*KS003393-000*101645 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-004 | |
| 204 | 901*KS003393-000*101646 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-004 | |
| 205 | 901*KS003393-000*101647 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-004 | |
| 206 | 901*KS003393-000*101664 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-005 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 207 | 901*KS003393-000*101667 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-006 | |
| 208 | 901*KS003393-000*101668 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-007 | |
| 209 | 901*KS003393-000*101669 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-008 | |
| 210 | 901*KS003393-000*101671 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-016 | |
| 211 | 901*KS003393-000*101672 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-017 | |
| 212 | 901*KS003393-000*101674 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-018 | |
| 213 | 901*KS003393-000*101675 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-019 | |
| 214 | 901*KS003393-000*101676 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-019 | |
| 215 | 901*KS003393-000*101677 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | COMANCHE | 031S-020W-019 | |
| 216 | 901*KS003393-000*101681 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-007 | |
| 217 | 901*KS003393-000*101682 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-007 | |
| 218 | 901*KS003393-000*101683 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-007 | |
| 219 | 901*KS003393-000*101684 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-008 | |
| 220 | 901*KS003393-000*101685 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-016 | |
| 221 | 901*KS003393-000*101686 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-016 | |
| 222 | 901*KS003393-000*101687 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-017 | |
| 223 | 901*KS003393-000*101688 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-018 | |
| 224 | 901*KS003393-000*101693 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-029 | |
| 225 | 901*KS003393-000*101694 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-030 | |
| 226 | 901*KS003623-000*102345 | 901*KS003623-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-030 | |
| 227 | 901*KS003623-000*102346 | 901*KS003623-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-030 | |
| 228 | 901*KS003623-000*102347 | 901*KS003623-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-030 | |
| 229 | 901*KS003623-000*102348 | 901*KS003623-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-031 | |
| 230 | 901*KS003623-000*102349 | 901*KS003623-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-031 | |
| 231 | 901*KS003623-000*102350 | 901*KS003623-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-031 | |
| 232 | 901*KS003624-000*102345 | 901*KS003624-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-030 | |
| 233 | 901*KS003624-000*102346 | 901*KS003624-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-030 | |
| 234 | 901*KS003624-000*102347 | 901*KS003624-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-030 | |
| 235 | 901*KS003624-000*102350 | 901*KS003624-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-031 | |
| 236 | 901*KS003624-000*102351 | 901*KS003624-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-031 | |
| 237 | 901*KS003624-000*102352 | 901*KS003624-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-031 | |
| 238 | 901*KS003852-000*103061 | 901*KS003852-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-021 | |
| 239 | 901*KS003852-000*103062 | 901*KS003852-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-028 | |
| 240 | 901*KS003852-000*103063 | 901*KS003852-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-028 | |
| 241 | 901*KS003852-000*103064 | 901*KS003852-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-029 | |
| 242 | 901*KS003852-000*103065 | 901*KS003852-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-029 | |
| 243 | 901*KS003852-000*103066 | 901*KS003852-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-029 | |
| 244 | 901*KS003852-000*103067 | 901*KS003852-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-030 | |
| 245 | 901*KS003915-000*103139 | 901*KS003915-000 | 5/24/2011 | 5/23/2014 | KS | COMANCHE | 031S-019W-033 | |
| 246 | 901*KS003918-000*103158 | 901*KS003918-000 | 1/4/2011 | 1/3/2014 | KS | COMANCHE | 031S-019W-033 | |
| 247 | 901*KS004138-000*111762 | 901*KS004138-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-015 | WESLEY UNIT |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 248 | 901*KS004152-000*103306 | 901*KS004152-000 | 1/21/2011 | 1/20/2014 | KS | SUMNER | 032S-004W-024 | |
| 249 | 901*KS004567-000*104589 | 901*KS004567-000 | 1/31/2011 | 1/30/2016 | KS | SUMNER | 032S-003W-008 | FORSTER 3203 1-8H |
| 250 | 901*KS004567-000*104590 | 901*KS004567-000 | 1/31/2011 | 1/30/2016 | KS | SUMNER | 032S-003W-008 | FORSTER 3203 1-8H |
| 251 | 901*KS004668-000*94628 | 901*KS004668-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 032S-018W-005 | |
| 252 | 901*KS004668-000*94629 | 901*KS004668-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-018W-032 | |
| 253 | 901*KS004668-000*94630 | 901*KS004668-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-002 | |
| 254 | 901*KS004668-000*94638 | 901*KS004668-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-003 | |
| 255 | 901*KS004668-000*94702 | 901*KS004668-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-004 | |
| 256 | 901*KS004668-000*94706 | 901*KS004668-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-009 | |
| 257 | 901*KS004668-000*94707 | 901*KS004668-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-010 | |
| 258 | 901*KS004668-000*94708 | 901*KS004668-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-010 | |
| 259 | 901*KS004668-000*94719 | 901*KS004668-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-022 | |
| 260 | 901*KS004669-000*94628 | 901*KS004669-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 032S-018W-005 | |
| 261 | 901*KS004669-000*94629 | 901*KS004669-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-018W-032 | |
| 262 | 901*KS004669-000*94630 | 901*KS004669-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-002 | |
| 263 | 901*KS004669-000*94638 | 901*KS004669-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-003 | |
| 264 | 901*KS004669-000*94701 | 901*KS004669-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-003 | |
| 265 | 901*KS004669-000*94702 | 901*KS004669-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-004 | |
| 266 | 901*KS004669-000*94706 | 901*KS004669-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-009 | |
| 267 | 901*KS004669-000*94707 | 901*KS004669-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-010 | |
| 268 | 901*KS004669-000*94708 | 901*KS004669-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-010 | |
| 269 | 901*KS004669-000*94719 | 901*KS004669-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-022 | |
| 270 | 901*KS005784-000*16918 | 901*KS005784-000 | 3/6/2012 | 3/5/2015 | KS | HARPER | 035S-008W-004 | MABEL 3508 1-4H |
| 271 | 901*KS005785-000*124353 | 901*KS005785-000 | 5/25/2011 | 5/24/2014 | KS | HARPER | 035S-005W-018 | |
| 272 | 901*KS005786-000*124353 | 901*KS005786-000 | 5/25/2011 | 5/24/2014 | KS | HARPER | 035S-005W-018 | |
| 273 | 901*KS006133-000*108253 | 901*KS006133-000 | 7/12/2011 | 8/25/2016 | KS | HARPER | 033S-006W-030 | |
| 274 | 901*KS006201-000*95970 | 901*KS006201-000 | 8/1/2011 | 9/8/2014 | KS | SUMNER | 034S-004W-018 | |
| 275 | 901*KS006206-000*108330 | 901*KS006206-000 | 7/21/2011 | 7/20/2016 | KS | KIOWA | 027S-019W-003 | |
| 276 | 901*KS006284-000*108547 | 901*KS006284-000 | 8/11/2011 | 8/10/2016 | KS | KIOWA | 029S-018W-005 | |
| 277 | 901*KS006323-000*108704 | 901*KS006323-000 | 8/30/2011 | 8/29/2016 | KS | HARPER | 034S-006W-015 | |
| 278 | 901*KS006556-000*96039 | 901*KS006556-000 | 8/23/2011 | 9/26/2016 | KS | HARPER | 034S-005W-029 | |
| 279 | 901*KS006556-000*96041 | 901*KS006556-000 | 8/23/2011 | 9/26/2016 | KS | HARPER | 034S-005W-029 | |
| 280 | 901*KS006625-000*109036 | 901*KS006625-000 | 9/21/2011 | 9/20/2016 | KS | HARPER | 032S-006W-004 | |
| 281 | 901*KS006357-000*108709 | 901*KS006357-000 | 7/27/2011 | 7/26/2016 | KS | HARPER | 034S-005W-016 | |
| 282 | 901*KS006783-000*109223 | 901*KS006783-000 | 9/23/2011 | 7/22/2016 | KS | HARPER | 034S-007W-013 | |
| 283 | 901*KS006881-000*88741 | 901*KS006881-000 | 9/22/2011 | 9/21/2016 | KS | HARPER | 034S-006W-010 | |
| 284 | 901*KS007748-000*110730 | 901*KS007748-000 | 11/14/2011 | 11/13/2016 | KS | HARPER | 034S-005W-020 | |
| 285 | 901*KS007598-000*101722 | 901*KS007598-000 | 10/18/2011 | 10/17/2016 | KS | SUMNER | 034S-004W-030 | |
| 286 | 901*KS007599-000*101722 | 901*KS007599-000 | 10/18/2011 | 10/17/2016 | KS | SUMNER | 034S-004W-030 | |
| 287 | 901*KS007620-000*110363 | 901*KS007620-000 | 11/3/2011 | 11/2/2016 | KS | HARPER | 034S-005W-004 | |
| 288 | 901*KS007795-000*110804 | 901*KS007795-000 | 10/26/2011 | 10/25/2014 | KS | COMANCHE | 034S-019W-026 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 289 | 901*KS007795-000*110805 | 901*KS007795-000 | 10/26/2011 | 10/25/2014 | KS | COMANCHE | 034S-017W-024 | |
| 290 | 901*KS007796-000*110804 | 901*KS007796-000 | 10/17/2011 | 10/16/2014 | KS | COMANCHE | 034S-019W-026 | |
| 291 | 901*KS007796-000*110805 | 901*KS007796-000 | 10/17/2011 | 10/16/2014 | KS | COMANCHE | 034S-017W-024 | |
| 292 | 901*KS007813-000*102089 | 901*KS007813-000 | 11/18/2011 | 11/17/2016 | KS | HARPER | 032S-005W-032 | |
| 293 | 901*KS008526-000*95991 | 901*KS008526-000 | 1/16/2012 | 1/15/2017 | KS | HARPER | 034S-005W-019 | |
| 294 | 901*KS012640-000*121830 | 901*KS012640-000 | 7/29/2013 | 7/28/2016 | KS | HARPER | 033S-005W-025 | |
| 295 | 901*KS012669-000*121830 | 901*KS012669-000 | 7/29/2013 | 7/28/2016 | KS | HARPER | 033S-005W-025 | |
| 296 | 901*KS012910-000*122512 | 901*KS012910-000 | 10/2/2013 | 10/1/2016 | KS | SUMNER | 033S-003W-029 | |
| 297 | 901*KS012925-000*122564 | 901*KS012925-000 | 9/25/2013 | 9/24/2016 | KS | SUMNER | 033S-004W-035 | |
| 298 | 901*KS012953-000*122749 | 901*KS012953-000 | 12/3/2013 | 12/2/2016 | KS | SUMNER | 034S-004W-024 | |
| 299 | 901*KS013033-000*122887 | 901*KS013033-000 | 10/17/2013 | 10/16/2016 | KS | SUMNER | 033S-004W-031 | |
| 300 | 901*KS013034-000*110732 | 901*KS013034-000 | 10/31/2013 | 10/30/2016 | KS | SUMNER | 031S-003W-025 | |
| 301 | 901*KS013035-000*122889 | 901*KS013035-000 | 12/5/2013 | 12/4/2016 | KS | SUMNER | 033S-004W-035 | |
| 302 | 901*KS013037-000*123034 | 901*KS013037-000 | 11/7/2013 | 11/6/2016 | KS | SUMNER | 033S-003W-020 | |
| 303 | 901*KS013051-000*123134 | 901*KS013051-000 | 12/8/2013 | 12/7/2016 | KS | COWLEY | 032S-007E-003 | |
| 304 | 901*KS013057-000*100106 | 901*KS013057-000 | 1/23/2014 | 1/22/2017 | KS | HARPER | 034S-005W-006 | |
| 305 | 901*KS013070-000*123168 | 901*KS013070-000 | 11/26/2013 | 11/25/2016 | KS | SUMNER | 033S-004W-022 | |
| 306 | 901*KS013071-000*123170 | 901*KS013071-000 | 12/4/2013 | 12/3/2016 | KS | SUMNER | 032S-002W-036 | |
| 307 | 901*KS013072-000*123168 | 901*KS013072-000 | 11/26/2013 | 11/25/2016 | KS | SUMNER | 033S-004W-022 | |
| 308 | 901*KS013073-000*108623 | 901*KS013073-000 | 12/19/2013 | 12/18/2016 | KS | SUMNER | 032S-002W-003 | |
| 309 | 901*KS013082-000*100836 | 901*KS013082-000 | 1/23/2014 | 1/22/2017 | KS | HARPER | 034S-005W-028 | |
| 310 | 901*KS013101-000*101807 | 901*KS013101-000 | 2/4/2014 | 2/3/2017 | KS | HARPER | 034S-005W-029 | |
| 311 | 901*KS013102-000*101807 | 901*KS013102-000 | 2/4/2014 | 2/3/2017 | KS | HARPER | 034S-005W-029 | |
| 312 | 901*KS013108-000*123336 | 901*KS013108-000 | 2/4/2014 | 2/3/2017 | KS | HARPER | 034S-005W-027 | |
| 313 | 901*KS013110-000*123349 | 901*KS013110-000 | 2/17/2014 | 2/16/2017 | KS | KIOWA | 029S-018W-028 | |
| 314 | 901*KS013112-000*123358 | 901*KS013112-000 | 2/17/2014 | 2/16/2017 | KS | KIOWA | 030S-019W-008 | |
| 315 | 901*KS013113-000*123359 | 901*KS013113-000 | 2/17/2014 | 2/16/2017 | KS | KIOWA | 029S-018W-012 | |
| 316 | 901*KS013115-000*123364 | 901*KS013115-000 | 2/17/2014 | 2/16/2017 | KS | KIOWA | 030S-019W-017 | |
| 317 | 901*KS013118-000*123369 | 901*KS013118-000 | 2/17/2014 | 2/16/2017 | KS | KIOWA | 029S-018W-027 | |
| 318 | 901*KS013398-000*123683V | 901*KS013398-000 | 12/17/1952 | 12/16/1957 | KS | COWLEY | 032S-007E-003 | |
| 319 | 901*KS013399-000*123683V | 901*KS013399-000 | 3/11/1954 | 3/10/1959 | KS | COWLEY | 032S-007E-003 | |
| 320 | 901*KS013400-000*123683V | 901*KS013400-000 | 3/26/1954 | 3/25/1955 | KS | COWLEY | 032S-007E-003 | |
| 321 | 901*KS013401-000*123683V | 901*KS013401-000 | 6/1/1954 | 5/31/1959 | KS | COWLEY | 032S-007E-003 | |
| 322 | 901*KS013410-000*123393 | 901*KS013410-000 | 2/26/2014 | 2/25/2017 | KS | HARPER | 034S-007W-007 | |
| 323 | 901*KS013411-000*123393 | 901*KS013411-000 | 2/26/2014 | 2/25/2017 | KS | HARPER | 034S-007W-007 | |
| 324 | 901*KS013412-000*100838 | 901*KS013412-000 | 2/17/2014 | 2/16/2017 | KS | HARPER | 034S-005W-020 | |
| 325 | 901*KS013414-000*123394 | 901*KS013414-000 | 1/9/2014 | 2/8/2017 | KS | COMANCHE | 031S-018W-010 | |
| 326 | 901*KS013415-000*123394 | 901*KS013415-000 | 1/9/2014 | 2/8/2017 | KS | COMANCHE | 031S-018W-010 | |
| 327 | 901*KS013417-000*123420 | 901*KS013417-000 | 12/11/2013 | 12/10/2016 | KS | SUMNER | 033S-003W-027 | |
| 328 | 901*KS013418-000*123418 | 901*KS013418-000 | 1/13/2014 | 1/12/2017 | KS | SUMNER | 035S-004W-004 | |
| 329 | 901*KS013421-000*115457 | 901*KS013421-000 | 1/14/2014 | 1/13/2017 | KS | SUMNER | 035S-004W-015 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 330 | 901*KS013421-000*115465 | 901*KS013421-000 | 1/14/2014 | 1/13/2017 | KS | SUMNER | 035S-004W-016 | |
| 331 | 901*KS013421-000*115467 | 901*KS013421-000 | 1/14/2014 | 1/13/2017 | KS | SUMNER | 035S-004W-016 | |
| 332 | 901*KS013422-000*115457 | 901*KS013422-000 | 1/14/2014 | 1/13/2017 | KS | SUMNER | 035S-004W-015 | |
| 333 | 901*KS013422-000*115465 | 901*KS013422-000 | 1/14/2014 | 1/13/2017 | KS | SUMNER | 035S-004W-016 | |
| 334 | 901*KS013422-000*115467 | 901*KS013422-000 | 1/14/2014 | 1/13/2017 | KS | SUMNER | 035S-004W-016 | |
| 335 | 901*KS013423-000*115465 | 901*KS013423-000 | 1/14/2014 | 1/13/2017 | KS | SUMNER | 035S-004W-016 | |
| 336 | 901*KS013423-000*115467 | 901*KS013423-000 | 1/14/2014 | 1/13/2017 | KS | SUMNER | 035S-004W-016 | |
| 337 | 901*KS013424-000*115465 | 901*KS013424-000 | 1/14/2014 | 1/13/2017 | KS | SUMNER | 035S-004W-016 | |
| 338 | 901*KS013424-000*115467 | 901*KS013424-000 | 1/14/2014 | 1/13/2017 | KS | SUMNER | 035S-004W-016 | |
| 339 | 901*KS013425-000*115465 | 901*KS013425-000 | 1/14/2014 | 1/13/2017 | KS | SUMNER | 035S-004W-016 | |
| 340 | 901*KS013425-000*115467 | 901*KS013425-000 | 1/14/2014 | 1/13/2017 | KS | SUMNER | 035S-004W-016 | |
| 341 | 901*KS013470-000*102977 | 901*KS013470-000 | 1/27/2014 | 1/26/2017 | KS | SUMNER | 032S-001W-032 | |
| 342 | 901*KS013470-000*102978 | 901*KS013470-000 | 1/27/2014 | 1/26/2017 | KS | SUMNER | 032S-001W-032 | |
| 343 | 901*KS013472-000*123521 | 901*KS013472-000 | 2/5/1988 | 2/4/1991 | KS | COMANCHE | 033S-018W-006 | LOUSCH C-1 |
| 344 | 901*KS013473-000*123522 | 901*KS013473-000 | 2/5/1988 | 2/4/1991 | KS | COMANCHE | 033S-018W-006 | LOUSCH C-1 |
| 345 | 901*KS013477-000*100151 | 901*KS013477-000 | 2/28/2014 | 2/27/2017 | KS | HARPER | 034S-005W-009 | |
| 346 | 901*KS013481-000*100843 | 901*KS013481-000 | 3/11/2014 | 3/10/2017 | KS | HARPER | 033S-007W-022 | |
| 347 | 901*KS013463-000*123498 | 901*KS013463-000 | 3/5/2014 | 3/4/2017 | KS | HARPER | 034S-009W-010 | |
| 348 | 901*KS013465-000*123523 | 901*KS013465-000 | 2/16/1990 | 2/15/1993 | KS | COMANCHE | 033S-018W-006 | LOUSCH C-1 |
| 349 | 901*KS013466-000*123524 | 901*KS013466-000 | 2/24/1988 | 2/23/1991 | KS | COMANCHE | 032S-018W-031 | CRONIN A-1 |
| 350 | 901*KS013467-000*123525 | 901*KS013467-000 | 9/12/1989 | 9/11/1992 | KS | COMANCHE | 032S-018W-031 | CRONIN A-1 |
| 351 | 901*KS013690-000*124969 | 901*KS013690-000 | 5/12/2011 | 5/11/2014 | KS | SUMNER | 032S-004W-026 | JEROMY 3204 1-26H |
| 352 | 901*KS013713-000*128340 | 901*KS013713-000 | 4/1/2011 | 3/31/2014 | KS | HARPER | 033S-006W-033 | |
| 353 | 901*KS013714-000*128340 | 901*KS013714-000 | 4/1/2011 | 3/31/2014 | KS | HARPER | 032S-006W-033 | |
| 354 | 901*KS013758-000*126214 | 901*KS013758-000 | 2/24/2012 | 8/30/2016 | KS | HARPER | 032S-006W-025 | |
| 355 | 901*KS013759-000*125545 | 901*KS013759-000 | 10/13/2011 | 3/3/2015 | KS | HARPER | 032S-006W-034 | |
| 356 | 901*KS013760-000*125545 | 901*KS013760-000 | 12/6/2011 | 3/3/2015 | KS | HARPER | 032S-006W-034 | |
| 357 | 901*KS013765-000*126220 | 901*KS013765-000 | 3/28/2012 | 4/28/2018 | KS | HARPER | 032S-006W-035 | |
| 358 | 901*KS013800-000*126255 | 901*KS013800-000 | 4/24/2014 | 4/23/2017 | KS | HARPER | 035S-008W-017 | |
| 359 | 901*KS013794-000*126244 | 901*KS013794-000 | 4/28/2014 | 4/27/2017 | KS | HARPER | 034S-008W-024 | |
| 360 | 901*KS013794-000*126252 | 901*KS013794-000 | 4/28/2014 | 4/27/2017 | KS | HARPER | 034S-008W-024 | |
| 361 | 901*KS013791-000*126239 | 901*KS013791-000 | 10/13/2009 | 10/12/2015 | KS | HARPER | 034S-008W-017 | |
| 362 | 901*KS014183-000*128305 | 901*KS014183-000 | 6/27/2011 | 10/1/2014 | KS | HARPER | 034S-005W-012 | ALBERT 3405 2-12H |
| 363 | 901*KS014184-000*128297 | 901*KS014184-000 | 6/27/2011 | 6/26/2014 | KS | HARPER | 033S-006W-015 | ANTHONY 3306 1-15H |
| 364 | 901*KS014185-000*95794 | 901*KS014185-000 | 3/6/2013 | 3/5/2016 | KS | HARPER | 035S-008W-009 | BOB 3508 2-4H |
| 365 | 901*KS014185-000*95797 | 901*KS014185-000 | 3/6/2013 | 3/5/2016 | KS | HARPER | 035S-008W-009 | BOB 3508 2-4H |
| 366 | 901*KS014186-000*128321 | 901*KS014186-000 | 3/21/2011 | 10/1/2014 | KS | HARPER | 034S-005W-034 | CARL 3405 1-34H |
| 367 | 901*KS014187-000*128322 | 901*KS014187-000 | 3/21/2011 | 10/1/2014 | KS | HARPER | 034S-005W-034 | CARL 3405 1-34H |
| 368 | 901*KS014188-000*128329 | 901*KS014188-000 | 3/18/2011 | 10/1/2014 | KS | HARPER | 034S-005W-034 | CARL 3405 1-34H |
| 369 | 901*KS014189-000*124190 | 901*KS014189-000 | 6/2/2011 | 10/2/2014 | KS | HARPER | 034S-005W-034 | CARL 3405 1-34H |
| 370 | 901*KS014190-000*124190 | 901*KS014190-000 | 6/1/2011 | 10/2/2014 | KS | HARPER | 034S-005W-034 | CARL 3405 1-34H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 371 | 901*KS014191-000*124190 | 901*KS014191-000 | 11/30/2011 | 11/29/2014 | KS | HARPER | 034S-005W-034 | CARL 3405 1-34H |
| 372 | 901*KS014197-000*125112 | 901*KS014197-000 | 2/3/2010 | 2/2/2013 | KS | HARPER | 034S-004W-017 | HARRIET 3404 1-8H |
| 373 | 901*KS014199-000*125099 | 901*KS014199-000 | 12/16/2011 | 12/15/2014 | KS | HARPER | 034S-004W-007 | JANET 3404 1-7H |
| 374 | 901*KS014200-000*123934 | 901*KS014200-000 | 2/3/2010 | 2/2/2013 | KS | HARPER | 034S-004W-008 | JANET 3404 1-7H |
| 375 | 901*KS014201-000*128283 | 901*KS014201-000 | 8/18/2011 | 8/17/2014 | KS | HARPER | 034S-004W-006 | JENNY 3404 1-6H |
| 376 | 901*KS014501-000*123518 | 901*KS014501-000 | 3/7/2014 | 4/27/2017 | KS | HARPER | 033S-007W-026 | |
| 377 | 901*KS014501-000*123519 | 901*KS014501-000 | 3/7/2014 | 4/27/2017 | KS | HARPER | 033S-007W-026 | |
| 378 | 901*KS014501-000*123520 | 901*KS014501-000 | 3/7/2014 | 4/27/2017 | KS | HARPER | 033S-007W-026 | |
| 379 | 901*KS014211-000*123206 | 901*KS014211-000 | 10/24/2011 | 10/23/2014 | KS | HARPER | 033S-006W-033 | |
| 380 | 901*KS014207-000*17099 | 901*KS014207-000 | 9/6/2011 | 9/5/2014 | KS | HARPER | 034S-008W-031 | ROSE 3408 1-31H |
| 381 | 901*KS014527-000*102109 | 901*KS014527-000 | 3/18/2014 | 3/17/2017 | KS | HARPER | 034S-005W-006 | |
| 382 | 901*KS014545-000*123612 | 901*KS014545-000 | 3/20/2014 | 3/19/2017 | KS | HARPER | 034S-005W-030 | |
| 383 | 901*KS014557-000*123665 | 901*KS014557-000 | 1/16/2014 | 1/15/2017 | KS | SUMNER | 034S-004W-028 | |
| 384 | 901*KS014620-000*96073 | 901*KS014620-000 | 3/28/2014 | 9/21/2017 | KS | HARPER | 034S-005W-005 | |
| 385 | 901*KS014621-000*96170 | 901*KS014621-000 | 3/28/2014 | 9/21/2017 | KS | HARPER | 034S-005W-014 | |
| 386 | 901*KS014621-000*96171 | 901*KS014621-000 | 3/28/2014 | 9/21/2017 | KS | HARPER | 034S-005W-014 | |
| 387 | 901*KS014621-000*96175 | 901*KS014621-000 | 3/28/2014 | 9/21/2017 | KS | HARPER | 034S-005W-014 | |
| 388 | 901*KS014654-000*123846 | 901*KS014654-000 | 1/24/2014 | 7/17/2017 | KS | SUMNER | 035S-004W-001 | |
| 389 | 901*KS014684-000*123918 | 901*KS014684-000 | 4/21/2014 | 4/20/2017 | KS | SUMNER | 034S-004W-012 | |
| 390 | 901*KS014684-000*123919 | 901*KS014684-000 | 4/21/2014 | 4/20/2017 | KS | SUMNER | 034S-004W-013 | |
| 391 | 901*KS014685-000*123918 | 901*KS014685-000 | 4/21/2014 | 4/20/2017 | KS | SUMNER | 034S-004W-012 | |
| 392 | 901*KS014685-000*123919 | 901*KS014685-000 | 4/21/2014 | 4/20/2017 | KS | SUMNER | 034S-004W-013 | |
| 393 | 901*KS014687-000*123937 | 901*KS014687-000 | 4/21/2014 | 6/2/2017 | KS | SUMNER | 035S-004W-004 | |
| 394 | 901*KS014766-000*124085 | 901*KS014766-000 | 1/16/2014 | 1/15/2017 | KS | SUMNER | 034S-004W-028 | |
| 395 | 901*KS014766-000*124086 | 901*KS014766-000 | 1/16/2014 | 1/15/2017 | KS | SUMNER | 034S-004W-028 | |
| 396 | 901*KS014766-000*124087 | 901*KS014766-000 | 1/16/2014 | 1/15/2017 | KS | SUMNER | 034S-004W-028 | |
| 397 | 901*KS014766-000*124088 | 901*KS014766-000 | 1/16/2014 | 1/15/2017 | KS | SUMNER | 034S-004W-033 | |
| 398 | 901*KS014766-000*124089 | 901*KS014766-000 | 1/16/2014 | 1/15/2017 | KS | SUMNER | 034S-004W-033 | |
| 399 | 901*KS014804-000*102108 | 901*KS014804-000 | 6/1/2014 | 5/31/2017 | KS | HARPER | 033S-005W-034 | |
| 400 | 901*KS014809-000*96070 | 901*KS014809-000 | 6/1/2014 | 6/16/2017 | KS | HARPER | 034S-005W-005 | |
| 401 | 901*KS014809-000*99025 | 901*KS014809-000 | 6/1/2014 | 6/16/2017 | KS | HARPER | 034S-005W-005 | |
| 402 | 901*KS014809-000*99026 | 901*KS014809-000 | 6/1/2014 | 6/16/2017 | KS | HARPER | 034S-005W-005 | |
| 403 | 901*KS014873-000*124263 | 901*KS014873-000 | 5/20/2014 | 5/19/2017 | KS | SUMNER | 035S-004W-007 | |
| 404 | 901*KS014874-000*124264 | 901*KS014874-000 | 5/20/2014 | 5/19/2017 | KS | SUMNER | 035S-004W-003 | BOYER 3-3 |
| 405 | 901*KS014891-000*124320 | 901*KS014891-000 | 6/3/2014 | 6/2/2017 | KS | HARPER | 033S-005W-033 | |
| 406 | 901*KS014902-000*124356 | 901*KS014902-000 | 4/29/2014 | 6/29/2017 | KS | SUMNER | 034S-003W-020 | |
| 407 | 901*KS014910-000*103998 | 901*KS014910-000 | 6/3/2014 | 6/2/2017 | KS | HARPER | 033S-005W-033 | |
| 408 | 901*KS014910-000*104500 | 901*KS014910-000 | 6/3/2014 | 6/2/2017 | KS | HARPER | 033S-005W-033 | |
| 409 | 901*KS014911-000*104499 | 901*KS014911-000 | 6/3/2014 | 6/2/2017 | KS | HARPER | 033S-005W-034 | |
| 410 | 901*KS014915-000*101247 | 901*KS014915-000 | 6/25/2014 | 6/24/2017 | KS | HARPER | 034S-005W-009 | |
| 411 | 901*KS014917-000*96018 | 901*KS014917-000 | 5/28/2014 | 8/26/2016 | KS | HARPER | 034S-005W-023 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 412 | 901*KS014941-000*124356 | 901*KS014941-000 | 4/29/2014 | 6/29/2017 | KS | SUMNER | 034S-003W-020 | |
| 413 | 901*KS014949-000*123006 | 901*KS014949-000 | 5/12/2014 | 5/11/2017 | KS | SUMNER | 034S-003W-031 | |
| 414 | 901*KS014950-000*123006 | 901*KS014950-000 | 5/12/2014 | 5/11/2017 | KS | SUMNER | 034S-003W-031 | |
| 415 | 901*KS014951-000*124475 | 901*KS014951-000 | 7/11/2014 | 7/15/2016 | KS | HARPER | 033S-005W-021 | |
| 416 | 901*KS014811-000*124177 | 901*KS014811-000 | 5/28/2014 | 5/27/2017 | KS | HARPER | 034S-005W-021 | |
| 417 | 901*KS014829-000*124210 | 901*KS014829-000 | 5/1/2014 | 4/30/2017 | KS | SUMNER | 035S-004W-001 | |
| 418 | 901*KS015211-000*125030 | 901*KS015211-000 | 8/14/2014 | 11/10/2017 | KS | HARPER | 033S-005W-036 | |
| 419 | 901*KS015212-000*125030 | 901*KS015212-000 | 8/14/2014 | 11/10/2017 | KS | HARPER | 033S-005W-036 | |
| 420 | 901*KS015213-000*125030 | 901*KS015213-000 | 8/14/2014 | 9/28/2017 | KS | HARPER | 033S-005W-036 | |
| 421 | 901*KS015271-000*125199 | 901*KS015271-000 | 7/16/2014 | 7/15/2017 | KS | SUMNER | 034S-003W-018 | |
| 422 | 901*KS015272-000*125200 | 901*KS015272-000 | 7/16/2014 | 7/15/2017 | KS | SUMNER | 034S-003W-030 | |
| 423 | 901*KS015273-000*125127 | 901*KS015273-000 | 7/16/2014 | 7/15/2017 | KS | SUMNER | 035S-004W-001 | |
| 424 | 901*KS015274-000*125200 | 901*KS015274-000 | 7/16/2014 | 7/15/2017 | KS | SUMNER | 034S-003W-030 | |
| 425 | 901*KS015298-000*96025 | 901*KS015298-000 | 7/21/2014 | 7/20/2017 | KS | HARPER | 034S-005W-024 | |
| 426 | 901*KS015298-000*96026 | 901*KS015298-000 | 7/21/2014 | 7/20/2017 | KS | HARPER | 034S-005W-024 | |
| 427 | 901*KS015299-000*95977 | 901*KS015299-000 | 7/23/2014 | 7/22/2017 | KS | HARPER | 034S-005W-017 | |
| 428 | 901*KS015299-000*95978 | 901*KS015299-000 | 7/23/2014 | 7/22/2017 | KS | HARPER | 034S-005W-017 | |
| 429 | 901*KS015300-000*96015 | 901*KS015300-000 | 7/23/2014 | 7/22/2017 | KS | HARPER | 034S-005W-023 | |
| 430 | 901*KS015301-000*125127 | 901*KS015301-000 | 7/16/2014 | 7/15/2017 | KS | SUMNER | 035S-004W-001 | |
| 431 | 901*KS014990-000*124555 | 901*KS014990-000 | 6/2/2014 | 6/1/2017 | KS | HARPER | 034S-005W-015 | |
| 432 | 901*KS014991-000*124525 | 901*KS014991-000 | 5/1/2014 | 4/30/2017 | KS | SUMNER | 035S-004W-013 | |
| 433 | 901*KS014991-000*124526 | 901*KS014991-000 | 5/1/2014 | 4/30/2017 | KS | SUMNER | 035S-004W-013 | |
| 434 | 901*KS014993-000*124521 | 901*KS014993-000 | 5/14/2014 | 5/13/2017 | KS | SUMNER | 035S-004W-008 | |
| 435 | 901*KS014994-000*122924 | 901*KS014994-000 | 4/29/2014 | 8/13/2017 | KS | SUMNER | 034S-003W-016 | |
| 436 | 901*KS014997-000*123047 | 901*KS014997-000 | 4/29/2014 | 6/21/2017 | KS | SUMNER | 034S-003W-020 | |
| 437 | 901*KS015023-000*21645 | 901*KS015023-000 | 6/5/2014 | 9/19/2017 | KS | HARPER | 034S-005W-020 | |
| 438 | 901*KS015031-000*124579 | 901*KS015031-000 | 7/7/2014 | 7/6/2017 | KS | SUMNER | 034S-004W-016 | |
| 439 | 901*KS015032-000*124586 | 901*KS015032-000 | 7/7/2014 | 7/6/2017 | KS | SUMNER | 034S-004W-036 | |
| 440 | 901*KS015033-000*124592 | 901*KS015033-000 | 7/7/2014 | 7/6/2017 | KS | SUMNER | 035S-004W-006 | |
| 441 | 901*KS015034-000*124593 | 901*KS015034-000 | 7/7/2014 | 7/6/2017 | KS | SUMNER | 035S-004W-005 | |
| 442 | 901*KS015035-000*124599 | 901*KS015035-000 | 7/7/2014 | 7/6/2017 | KS | SUMNER | 035S-004W-018 | |
| 443 | 901*KS015036-000*124606 | 901*KS015036-000 | 7/7/2014 | 7/6/2017 | KS | SUMNER | 034S-004W-025 | |
| 444 | 901*KS015037-000*124640 | 901*KS015037-000 | 7/7/2014 | 7/6/2017 | KS | SUMNER | 034S-004W-025 | |
| 445 | 901*KS015060-000*124475 | 901*KS015060-000 | 6/11/2014 | 10/24/2016 | KS | HARPER | 033S-005W-021 | |
| 446 | 901*KS015069-000*124766 | 901*KS015069-000 | 6/18/2014 | 6/17/2017 | KS | HARPER | 034S-005W-018 | |
| 447 | 901*KS015070-000*124772 | 901*KS015070-000 | 6/18/2014 | 6/17/2017 | KS | HARPER | 034S-005W-017 | |
| 448 | 901*KS015070-000*124773 | 901*KS015070-000 | 6/18/2014 | 6/17/2017 | KS | HARPER | 034S-005W-017 | |
| 449 | 901*KS015071-000*124766 | 901*KS015071-000 | 6/18/2014 | 6/17/2017 | KS | HARPER | 034S-005W-018 | |
| 450 | 901*KS015072-000*124772 | 901*KS015072-000 | 6/18/2014 | 6/17/2017 | KS | HARPER | 034S-005W-017 | |
| 451 | 901*KS015072-000*124773 | 901*KS015072-000 | 6/18/2014 | 6/17/2017 | KS | HARPER | 034S-005W-017 | |
| 452 | 901*KS015073-000*124766 | 901*KS015073-000 | 6/18/2014 | 6/17/2017 | KS | HARPER | 034S-005W-018 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 453 | 901*KS015074-000*124772 | 901*KS015074-000 | 6/18/2014 | 6/17/2017 | KS | HARPER | 034S-005W-017 | |
| 454 | 901*KS015074-000*124773 | 901*KS015074-000 | 6/18/2014 | 6/17/2017 | KS | HARPER | 034S-005W-017 | |
| 455 | 901*KS015075-000*124766 | 901*KS015075-000 | 6/18/2014 | 6/17/2017 | KS | HARPER | 034S-005W-018 | |
| 456 | 901*KS015076-000*124772 | 901*KS015076-000 | 6/18/2014 | 6/17/2017 | KS | HARPER | 034S-005W-017 | |
| 457 | 901*KS015076-000*124773 | 901*KS015076-000 | 6/18/2014 | 6/17/2017 | KS | HARPER | 034S-005W-017 | |
| 458 | 901*KS015077-000*96008 | 901*KS015077-000 | 7/18/2014 | 7/17/2017 | KS | HARPER | 034S-005W-002 | |
| 459 | 901*KS015081-000*124835 | 901*KS015081-000 | 6/4/2014 | 6/3/2017 | KS | HARPER | 033S-005W-036 | |
| 460 | 901*KS015083-000*124835 | 901*KS015083-000 | 6/19/2014 | 6/18/2017 | KS | HARPER | 033S-005W-036 | |
| 461 | 901*KS015320-000*95971 | 901*KS015320-000 | 7/21/2014 | 7/20/2017 | KS | HARPER | 034S-005W-016 | |
| 462 | 901*KS015326-000*125320 | 901*KS015326-000 | 8/14/2014 | 8/13/2017 | KS | HARPER | 034S-005W-025 | |
| 463 | 901*KS015327-000*125320 | 901*KS015327-000 | 8/14/2014 | 8/13/2017 | KS | HARPER | 034S-005W-025 | |
| 464 | 901*KS015328-000*125320 | 901*KS015328-000 | 8/14/2014 | 8/13/2017 | KS | HARPER | 034S-005W-025 | |
| 465 | 901*KS015352-000*125333 | 901*KS015352-000 | 7/23/2014 | 7/22/2016 | KS | HARPER | 034S-005W-035 | |
| 466 | 901*KS015430-000*125406 | 901*KS015430-000 | 10/1/2014 | 9/30/2016 | KS | HARPER | 034S-005W-035 | |
| 467 | 901*KS015431-000*125410 | 901*KS015431-000 | 10/1/2014 | 9/30/2016 | KS | HARPER | 034S-005W-035 | |
| 468 | 901*KS015432-000*124835 | 901*KS015432-000 | 6/17/2014 | 6/16/2017 | KS | HARPER | 033S-005W-036 | |
| 469 | 901*KS015455-000*125451 | 901*KS015455-000 | 10/9/2014 | 10/8/2017 | KS | HARPER | 033S-005W-020 | |
| 470 | 901*KS015484-000*101716 | 901*KS015484-000 | 8/12/2014 | 8/11/2017 | KS | SUMNER | 034S-004W-009 | |
| 471 | 901*KS015486-000*122706 | 901*KS015486-000 | 9/15/2014 | 9/14/2017 | KS | SUMNER | 035S-003W-017 | |
| 472 | 901*KS015487-000*122706 | 901*KS015487-000 | 9/15/2014 | 9/14/2017 | KS | SUMNER | 035S-003W-017 | |
| 473 | 901*KS015487-000*123250 | 901*KS015487-000 | 9/15/2014 | 9/14/2017 | KS | SUMNER | 035S-003W-017 | |
| 474 | 901*KS015489-000*125562 | 901*KS015489-000 | 8/14/2014 | 8/13/2017 | KS | SUMNER | 033S-004W-002 | |
| 475 | 901*KS015500-000*125552 | 901*KS015500-000 | 8/25/2014 | 10/2/2014 | KS | HARPER | 034S-005W-036 | |
| 476 | 901*KS015502-000*102082 | 901*KS015502-000 | 8/25/2014 | 8/24/2017 | KS | SUMNER | 035S-003W-004 | |
| 477 | 901*KS015502-000*125580 | 901*KS015502-000 | 8/25/2014 | 8/24/2017 | KS | SUMNER | 035S-003W-004 | |
| 478 | 901*KS015503-000*102082 | 901*KS015503-000 | 8/25/2014 | 8/24/2017 | KS | SUMNER | 035S-003W-004 | |
| 479 | 901*KS015503-000*125580 | 901*KS015503-000 | 8/25/2014 | 8/24/2017 | KS | SUMNER | 035S-003W-004 | |
| 480 | 901*KS015506-000*122648 | 901*KS015506-000 | 10/8/2014 | 10/7/2017 | KS | SUMNER | 033S-004W-032 | |
| 481 | 901*KS015507-000*122681 | 901*KS015507-000 | 9/23/2014 | 9/22/2017 | KS | SUMNER | 033S-004W-001 | |
| 482 | 901*KS015509-000*96027 | 901*KS015509-000 | 10/16/2014 | 10/15/2017 | KS | HARPER | 034S-005W-024 | |
| 483 | 901*KS015510-000*125607 | 901*KS015510-000 | 10/20/2014 | 10/19/2017 | KS | HARPER | 034S-005W-035 | |
| 484 | 901*KS015511-000*125608 | 901*KS015511-000 | 10/20/2014 | 10/19/2017 | KS | HARPER | 034S-005W-027 | |
| 485 | 901*KS015513-000*122706 | 901*KS015513-000 | 9/15/2014 | 9/14/2017 | KS | SUMNER | 035S-003W-017 | |
| 486 | 901*KS015539-000*125651 | 901*KS015539-000 | 10/19/2014 | 10/18/2016 | KS | HARPER | 034S-005W-020 | |
| 487 | 901*KS015540-000*96000 | 901*KS015540-000 | 10/21/2014 | 10/20/2017 | KS | HARPER | 034S-005W-021 | |
| 488 | 901*KS015540-000*96002 | 901*KS015540-000 | 10/21/2014 | 10/20/2017 | KS | HARPER | 034S-005W-021 | |
| 489 | 901*KS015540-000*96004 | 901*KS015540-000 | 10/21/2014 | 10/20/2017 | KS | HARPER | 034S-005W-021 | |
| 490 | 901*KS015559-000*125671 | 901*KS015559-000 | 8/25/2014 | 10/2/2017 | KS | HARPER | 034S-005W-025 | |
| 491 | 901*KS015561-000*125757 | 901*KS015561-000 | 10/2/2014 | 10/1/2017 | KS | SUMNER | 034S-004W-015 | |
| 492 | 901*KS015561-000*125758 | 901*KS015561-000 | 10/2/2014 | 10/1/2017 | KS | SUMNER | 034S-004W-015 | |
| 493 | 901*KS015592-000*125823 | 901*KS015592-000 | 10/6/2014 | 10/5/2017 | KS | HARPER | 035S-005W-002 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 494 | 901*KS015593-000*125822 | 901*KS015593-000 | 10/6/2014 | 10/5/2017 | KS | HARPER | 035S-005W-001 | |
| 495 | 901*KS015594-000*125819 | 901*KS015594-000 | 11/5/2014 | 11/4/2017 | KS | HARPER | 035S-005W-011 | |
| 496 | 901*KS015594-000*125821 | 901*KS015594-000 | 11/5/2014 | 11/4/2017 | KS | HARPER | 035S-005W-011 | |
| 497 | 901*KS015595-000*125819 | 901*KS015595-000 | 11/5/2014 | 11/4/2017 | KS | HARPER | 035S-005W-011 | |
| 498 | 901*KS015595-000*125820 | 901*KS015595-000 | 11/5/2014 | 11/4/2017 | KS | HARPER | 035S-005W-011 | |
| 499 | 901*KS015617-000*122863 | 901*KS015617-000 | 10/7/2014 | 10/6/2017 | KS | SUMNER | 035S-004W-007 | |
| 500 | 901*KS015617-000*122864 | 901*KS015617-000 | 10/7/2014 | 10/6/2017 | KS | SUMNER | 035S-004W-018 | |
| 501 | 901*KS015618-000*125870 | 901*KS015618-000 | 9/5/2014 | 9/4/2017 | KS | HARPER | 034S-005W-024 | |
| 502 | 901*KS015620-000*90628 | 901*KS015620-000 | 11/5/2014 | 11/4/2017 | KS | HARPER | 034S-005W-036 | |
| 503 | 901*KS015621-000*125862 | 901*KS015621-000 | 11/5/2014 | 11/4/2017 | KS | HARPER | 035S-005W-011 | |
| 504 | 901*KS015644-000*121830 | 901*KS015644-000 | 11/11/2014 | 11/10/2017 | KS | HARPER | 033S-005W-025 | |
| 505 | 901*KS015669-000*125930 | 901*KS015669-000 | 11/7/2014 | 11/6/2017 | KS | HARPER | 033S-005W-032 | |
| 506 | 901*KS015670-000*100909 | 901*KS015670-000 | 11/7/2014 | 11/6/2017 | KS | HARPER | 033S-005W-030 | |
| 507 | 901*KS015671-000*122598 | 901*KS015671-000 | 8/18/2014 | 8/17/2017 | KS | SUMNER | 033S-004W-003 | |
| 508 | 901*KS015686-000*125410 | 901*KS015686-000 | 11/19/2014 | 11/18/2017 | KS | HARPER | 034S-005W-035 | |
| 509 | 901*KS015691-000*126036 | 901*KS015691-000 | 10/15/2014 | 10/14/2017 | KS | HARPER | 035S-005W-013 | |
| 510 | 901*KS015694-000*110983 | 901*KS015694-000 | 10/9/2014 | 12/20/2017 | KS | HARPER | 035S-005W-018 | |
| 511 | 901*KS015694-000*110984 | 901*KS015694-000 | 10/9/2014 | 12/20/2017 | KS | HARPER | 035S-005W-018 | |
| 512 | 901*KS015695-000*110983 | 901*KS015695-000 | 10/9/2014 | 12/20/2017 | KS | HARPER | 035S-005W-018 | |
| 513 | 901*KS015695-000*110984 | 901*KS015695-000 | 10/9/2014 | 12/20/2017 | KS | HARPER | 035S-005W-018 | |
| 514 | 901*KS015702-000*126081 | 901*KS015702-000 | 10/25/2014 | 10/24/2016 | KS | HARPER | 034S-005W-026 | |
| 515 | 901*KS015703-000*126093 | 901*KS015703-000 | 10/25/2014 | 10/24/2016 | KS | HARPER | 034S-005W-021 | |
| 516 | 901*KS015704-000*126091 | 901*KS015704-000 | 10/25/2014 | 10/24/2016 | KS | HARPER | 034S-005W-022 | |
| 517 | 901*KS015705-000*126087 | 901*KS015705-000 | 11/3/2014 | 11/2/2017 | KS | HARPER | 034S-005W-009 | |
| 518 | 901*KS015706-000*126087 | 901*KS015706-000 | 11/3/2014 | 11/2/2017 | KS | HARPER | 034S-005W-009 | |
| 519 | 901*KS015707-000*126085 | 901*KS015707-000 | 10/25/2014 | 10/24/2016 | KS | HARPER | 034S-005W-016 | |
| 520 | 901*KS015708-000*126084 | 901*KS015708-000 | 10/25/2014 | 10/24/2016 | KS | HARPER | 034S-005W-028 | |
| 521 | 901*KS015710-000*126058 | 901*KS015710-000 | 10/25/2014 | 10/24/2016 | KS | HARPER | 034S-005W-027 | |
| 522 | 901*KS015755-000*101032 | 901*KS015755-000 | 10/25/2014 | 10/24/2016 | KS | HARPER | 034S-005W-021 | |
| 523 | 901*KS015755-000*101038 | 901*KS015755-000 | 10/25/2014 | 10/24/2016 | KS | HARPER | 034S-005W-021 | |
| 524 | 901*KS015758-000*104099 | 901*KS015758-000 | 12/15/2014 | 12/14/2017 | KS | HARPER | 033S-005W-001 | |
| 525 | 901*KS015764-000*100467 | 901*KS015764-000 | 12/23/2014 | 12/22/2017 | KS | HARPER | 033S-005W-030 | |
| 526 | 901*KS015870-000*96113 | 901*KS015870-000 | 11/3/2014 | 11/2/2017 | KS | HARPER | 034S-005W-008 | |
| 527 | 901*KS015871-000*127375 | 901*KS015871-000 | 11/3/2014 | 11/30/2017 | KS | HARPER | 034S-005W-016 | |
| 528 | 901*KS015872-000*127376 | 901*KS015872-000 | 11/3/2014 | 12/1/2017 | KS | HARPER | 034S-005W-016 | |
| 529 | 901*KS015873-000*127375 | 901*KS015873-000 | 11/3/2014 | 12/20/2017 | KS | HARPER | 034S-005W-016 | |
| 530 | 901*OK000005-000*94300 | 901*OK000005-000 | 10/31/2006 | 10/31/2009 | OK | WOODS | 029N-014W-035 | |
| 531 | 901*OK000006-000*94883 | 901*OK000006-000 | 11/17/2006 | 11/17/2009 | OK | WOODS | 025N-015W-035 | |
| 532 | 901*OK000042-000*95191 | 901*OK000042-000 | 11/27/2006 | 11/27/2009 | OK | WOODS | 025N-016W-020 | |
| 533 | 901*OK000043-000*94870 | 901*OK000043-000 | 12/8/2006 | 12/8/2009 | OK | WOODS | 025N-015W-035 | |
| 534 | 901*OK000043-000*94883 | 901*OK000043-000 | 12/8/2006 | 12/8/2009 | OK | WOODS | 025N-015W-035 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 535 | 901*OK000044-000*17082 | 901*OK000044-000 | 12/1/2006 | 12/1/2016 | OK | WOODS | 023N-015W-024 | |
| 536 | 901*OK000044-000*19560 | 901*OK000044-000 | 12/1/2006 | 12/1/2016 | OK | MAJOR | 023N-015W-024 | |
| 537 | 901*OK000044-000*19561 | 901*OK000044-000 | 12/1/2006 | 12/1/2016 | OK | WOODS | 023N-015W-024 | |
| 538 | 901*OK000071-000*92730 | 901*OK000071-000 | 12/5/2006 | 12/5/2009 | OK | MAJOR | 023N-011W-029 | KROEKER 1-29 |
| 539 | 901*OK000144-000*93839 | 901*OK000144-000 | 9/11/2007 | 9/11/2010 | OK | WOODS | 027N-013W-005 | |
| 540 | 901*OK000070-000*92730 | 901*OK000070-000 | 10/17/2006 | 10/17/2009 | OK | MAJOR | 023N-011W-029 | KROEKER 1-29 |
| 541 | 901*OK000148-000*93830 | 901*OK000148-000 | 8/11/2007 | 8/11/2010 | OK | WOODS | 027N-013W-005 | |
| 542 | 901*OK000149-000*93830 | 901*OK000149-000 | 9/11/2007 | 9/11/2010 | OK | WOODS | 027N-013W-005 | |
| 543 | 901*OK000150-000*13857 | 901*OK000150-000 | 1/19/2007 | 1/19/2010 | OK | WOODS | 027N-017W-006 | |
| 544 | 901*OK000184-000*95404 | 901*OK000184-000 | 1/15/2007 | 1/15/2010 | OK | WOODS | 024N-015W-005 | |
| 545 | 901*OK000346-000*95309 | 901*OK000346-000 | 2/14/2007 | 2/14/2010 | OK | WOODS | 024N-014W-003 | |
| 546 | 901*OK000346-000*95310 | 901*OK000346-000 | 2/14/2007 | 2/14/2010 | OK | WOODS | 024N-014W-003 | |
| 547 | 901*OK000346-000*95311 | 901*OK000346-000 | 2/14/2007 | 2/14/2010 | OK | WOODS | 024N-014W-003 | |
| 548 | 901*OK000362-000*95414 | 901*OK000362-000 | 8/28/1980 | 8/28/1982 | OK | WOODWARD | 025N-017W-033 | |
| 549 | 901*OK000362-000*95497 | 901*OK000362-000 | 8/29/1980 | 8/28/1982 | OK | WOODWARD | 025N-017W-033 | |
| 550 | 901*OK000362-000*97686 | 901*OK000362-000 | 8/29/1980 | 8/28/1982 | OK | WOODWARD | 025N-017W-033 | |
| 551 | 901*OK000362-000*97687 | 901*OK000362-000 | 8/29/1980 | 8/28/1982 | OK | WOODWARD | 025N-017W-033 | |
| 552 | 901*OK000363-000*95414 | 901*OK000363-000 | 2/7/1979 | 2/7/1982 | OK | WOODWARD | 025N-017W-033 | |
| 553 | 901*OK000363-000*95497 | 901*OK000363-000 | 2/7/1979 | 2/7/1982 | OK | WOODWARD | 025N-017W-033 | |
| 554 | 901*OK000364-000*95414 | 901*OK000364-000 | 8/29/1980 | 8/29/1982 | OK | WOODWARD | 025N-017W-033 | |
| 555 | 901*OK000364-000*95497 | 901*OK000364-000 | 8/29/1980 | 8/29/1982 | OK | WOODWARD | 025N-017W-033 | |
| 556 | 901*OK000364-000*97686 | 901*OK000364-000 | 8/29/1980 | 8/29/1982 | OK | WOODWARD | 025N-017W-033 | |
| 557 | 901*OK000364-000*97687 | 901*OK000364-000 | 8/29/1980 | 8/29/1982 | OK | WOODWARD | 025N-017W-033 | |
| 558 | 901*OK000365-000*95414 | 901*OK000365-000 | 4/11/1979 | 4/11/1982 | OK | WOODWARD | 025N-017W-033 | |
| 559 | 901*OK000366-000*95414 | 901*OK000366-000 | 8/20/1980 | 8/20/1983 | OK | WOODWARD | 025N-017W-033 | |
| 560 | 901*OK000367-000*95414 | 901*OK000367-000 | 4/11/1979 | 4/11/1982 | OK | WOODWARD | 025N-017W-033 | |
| 561 | 901*OK000368-000*95414 | 901*OK000368-000 | 4/11/1979 | 4/11/1982 | OK | WOODWARD | 025N-017W-033 | |
| 562 | 901*OK000372-000*95414 | 901*OK000372-000 | 8/29/1980 | 8/29/1983 | OK | WOODWARD | 025N-017W-033 | |
| 563 | 901*OK000372-000*95497 | 901*OK000372-000 | 8/29/1980 | 8/29/1983 | OK | WOODWARD | 025N-017W-033 | |
| 564 | 901*OK000372-000*97686 | 901*OK000372-000 | 8/29/1980 | 8/29/1983 | OK | WOODWARD | 025N-017W-033 | |
| 565 | 901*OK000372-000*97687 | 901*OK000372-000 | 8/29/1980 | 8/29/1983 | OK | WOODWARD | 025N-017W-033 | |
| 566 | 901*OK000373-000*95414 | 901*OK000373-000 | 1/16/1981 | 1/16/1984 | OK | WOODWARD | 025N-017W-033 | |
| 567 | 901*OK000373-000*95497 | 901*OK000373-000 | 1/16/1981 | 1/16/1984 | OK | WOODWARD | 025N-017W-033 | |
| 568 | 901*OK000373-000*97686 | 901*OK000373-000 | 1/16/1981 | 1/16/1984 | OK | WOODWARD | 025N-017W-033 | |
| 569 | 901*OK000373-000*97687 | 901*OK000373-000 | 1/16/1981 | 1/16/1984 | OK | WOODWARD | 025N-017W-033 | |
| 570 | 901*OK000377-000*95096 | 901*OK000377-000 | 4/24/2007 | 4/24/2010 | OK | WOODS | 025N-016W-002 | |
| 571 | 901*OK000377-000*95097 | 901*OK000377-000 | 4/24/2007 | 4/24/2010 | OK | WOODS | 025N-016W-002 | |
| 572 | 901*OK000385-000*95096 | 901*OK000385-000 | 5/1/2007 | 5/1/2010 | OK | WOODS | 025N-016W-002 | |
| 573 | 901*OK000385-000*95097 | 901*OK000385-000 | 5/1/2007 | 5/1/2010 | OK | WOODS | 025N-016W-002 | |
| 574 | 901*OK000386-000*95076 | 901*OK000386-000 | 5/2/2007 | 5/2/2010 | OK | WOODS | 025N-016W-002 | |
| 575 | 901*OK000387-000*95076 | 901*OK000387-000 | 5/1/2007 | 5/1/2010 | OK | WOODS | 025N-016W-002 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 576 | 901*OK000389-000*95086 | 901*OK000389-000 | 4/30/2007 | 4/30/2010 | OK | WOODS | 025N-016W-002 | |
| 577 | 901*OK000389-000*95087 | 901*OK000389-000 | 4/30/2007 | 4/30/2010 | OK | WOODS | 025N-016W-002 | |
| 578 | 901*OK000397-000*95212 | 901*OK000397-000 | 5/17/2007 | 6/1/2017 | OK | WOODS | 025N-016W-029 | |
| 579 | 901*OK000400-000*96797 | 901*OK000400-000 | 5/17/2007 | 6/1/2017 | OK | WOODWARD | 026N-018W-008 | |
| 580 | 901*OK000413-000*15888 | 901*OK000413-000 | 5/1/2007 | 4/30/2012 | OK | ALFALFA | 028N-012W-016 | RHONDA 1-16H |
| 581 | 901*OK000414-000*93524 | 901*OK000414-000 | 6/1/2007 | 6/1/2009 | OK | WOODS | 028N-014W-017 | |
| 582 | 901*OK000424-000*97424 | 901*OK000424-000 | 6/14/2007 | 6/14/2010 | OK | MAJOR | 020N-012W-029 | |
| 583 | 901*OK000437-000*16069 | 901*OK000437-000 | 6/15/2007 | 6/15/2010 | OK | MAJOR | 020N-012W-029 | |
| 584 | 901*OK000540-000*94871 | 901*OK000540-000 | 7/30/2007 | 7/30/2010 | OK | WOODS | 025N-015W-035 | |
| 585 | 901*OK000647-000*121018 | 901*OK000647-000 | 9/14/2007 | 9/13/2010 | OK | ALFALFA | 023N-012W-015 | |
| 586 | 901*OK000646-000*121018 | 901*OK000646-000 | 9/14/2007 | 9/14/2010 | OK | ALFALFA | 023N-012W-015 | |
| 587 | 901*OK000676-000*95213 | 901*OK000676-000 | 2/1/1950 | 1/31/1955 | OK | WOODS | 025N-016W-029 | |
| 588 | 901*OK000676-000*95214 | 901*OK000676-000 | 2/1/1950 | 1/31/1955 | OK | WOODS | 025N-016W-029 | |
| 589 | 901*OK000676-000*95215 | 901*OK000676-000 | 2/1/1950 | 1/31/1955 | OK | WOODS | 025N-016W-029 | |
| 590 | 901*OK000677-000*95185 | 901*OK000677-000 | 7/1/1963 | 6/30/1968 | OK | WOODS | 025N-016W-020 | |
| 591 | 901*OK000677-000*95186 | 901*OK000677-000 | 7/1/1963 | 6/30/1968 | OK | WOODS | 025N-016W-020 | |
| 592 | 901*OK000677-000*95187 | 901*OK000677-000 | 7/1/1963 | 6/30/1968 | OK | WOODS | 025N-016W-029 | |
| 593 | 901*OK000809-000*92410 | 901*OK000809-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 594 | 901*OK000809-000*92411 | 901*OK000809-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 595 | 901*OK000809-000*92412 | 901*OK000809-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 596 | 901*OK000809-000*92413 | 901*OK000809-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 597 | 901*OK000810-000*92430 | 901*OK000810-000 | 2/15/1995 | 2/15/1998 | OK | WOODWARD | 026N-018W-005 | |
| 598 | 901*OK000810-000*92431 | 901*OK000810-000 | 2/15/1995 | 2/15/1998 | OK | WOODWARD | 026N-018W-005 | |
| 599 | 901*OK000810-000*92432 | 901*OK000810-000 | 2/15/1995 | 2/15/1998 | OK | WOODWARD | 026N-018W-005 | |
| 600 | 901*OK000811-000*92430 | 901*OK000811-000 | 2/15/1995 | 2/15/1998 | OK | WOODWARD | 026N-018W-005 | |
| 601 | 901*OK000811-000*92431 | 901*OK000811-000 | 2/15/1995 | 2/15/1998 | OK | WOODWARD | 026N-018W-005 | |
| 602 | 901*OK000811-000*92432 | 901*OK000811-000 | 2/15/1995 | 2/15/1998 | OK | WOODWARD | 026N-018W-005 | |
| 603 | 901*OK000812-000*92410 | 901*OK000812-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 604 | 901*OK000812-000*92411 | 901*OK000812-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 605 | 901*OK000812-000*92412 | 901*OK000812-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 606 | 901*OK000812-000*92413 | 901*OK000812-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 607 | 901*OK000813-000*92410 | 901*OK000813-000 | 2/20/1995 | 2/20/1998 | OK | WOODWARD | 026N-018W-005 | |
| 608 | 901*OK000813-000*92411 | 901*OK000813-000 | 2/20/1995 | 2/20/1998 | OK | WOODWARD | 026N-018W-005 | |
| 609 | 901*OK000813-000*92412 | 901*OK000813-000 | 2/20/1995 | 2/20/1998 | OK | WOODWARD | 026N-018W-005 | |
| 610 | 901*OK000813-000*92413 | 901*OK000813-000 | 2/20/1995 | 2/20/1998 | OK | WOODWARD | 026N-018W-005 | |
| 611 | 901*OK000814-000*92410 | 901*OK000814-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 612 | 901*OK000814-000*92411 | 901*OK000814-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 613 | 901*OK000814-000*92412 | 901*OK000814-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 614 | 901*OK000814-000*92413 | 901*OK000814-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 615 | 901*OK000815-000*92410 | 901*OK000815-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 616 | 901*OK000815-000*92411 | 901*OK000815-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 617 | 901*OK000815-000*92412 | 901*OK000815-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 618 | 901*OK000815-000*92413 | 901*OK000815-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 619 | 901*OK000816-000*92410 | 901*OK000816-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 620 | 901*OK000816-000*92411 | 901*OK000816-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 621 | 901*OK000816-000*92412 | 901*OK000816-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 622 | 901*OK000816-000*92413 | 901*OK000816-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 623 | 901*OK000817-000*92410 | 901*OK000817-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 624 | 901*OK000817-000*92411 | 901*OK000817-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 625 | 901*OK000817-000*92412 | 901*OK000817-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 626 | 901*OK000817-000*92413 | 901*OK000817-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 627 | 901*OK000818-000*92434 | 901*OK000818-000 | 3/3/1995 | 3/3/1998 | OK | WOODWARD | 026N-018W-005 | |
| 628 | 901*OK000819-000*92434 | 901*OK000819-000 | 2/28/1995 | 2/28/1998 | OK | WOODWARD | 026N-018W-005 | |
| 629 | 901*OK000820-000*92410 | 901*OK000820-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 630 | 901*OK000820-000*92411 | 901*OK000820-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 631 | 901*OK000820-000*92412 | 901*OK000820-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 632 | 901*OK000820-000*92413 | 901*OK000820-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 633 | 901*OK000821-000*92410 | 901*OK000821-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 634 | 901*OK000821-000*92411 | 901*OK000821-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 635 | 901*OK000821-000*92412 | 901*OK000821-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 636 | 901*OK000821-000*92413 | 901*OK000821-000 | 2/16/1995 | 2/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 637 | 901*OK000822-000*92790 | 901*OK000822-000 | 6/16/1995 | 6/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 638 | 901*OK000822-000*92791 | 901*OK000822-000 | 6/16/1995 | 6/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 639 | 901*OK000822-000*92792 | 901*OK000822-000 | 6/16/1995 | 6/16/1998 | OK | WOODWARD | 026N-018W-005 | |
| 640 | 901*OK000823-000*92410 | 901*OK000823-000 | 4/14/1995 | 4/14/1998 | OK | WOODWARD | 026N-018W-005 | |
| 641 | 901*OK000823-000*92411 | 901*OK000823-000 | 4/14/1995 | 4/14/1998 | OK | WOODWARD | 026N-018W-005 | |
| 642 | 901*OK000823-000*92412 | 901*OK000823-000 | 4/14/1995 | 4/14/1998 | OK | WOODWARD | 026N-018W-005 | |
| 643 | 901*OK000823-000*92413 | 901*OK000823-000 | 4/14/1995 | 4/14/1998 | OK | WOODWARD | 026N-018W-005 | |
| 644 | 901*OK000824-000*92434 | 901*OK000824-000 | 10/18/1995 | 10/18/1998 | OK | WOODWARD | 026N-018W-005 | |
| 645 | 901*OK000949-000*94158 | 901*OK000949-000 | 11/3/2007 | 11/3/2012 | OK | GRANT | 029N-008W-033 | WOOD TRUST 1-33H |
| 646 | 901*OK001435-000*107556 | 901*OK001435-000 | 3/29/2007 | 9/28/2007 | OK | WOODS | 025N-016W-029 | |
| 647 | 901*OK001435-000*19096 | 901*OK001435-000 | 3/29/2007 | 9/28/2007 | OK | WOODS | 025N-016W-029 | |
| 648 | 901*OK001649-000*92730 | 901*OK001649-000 | 2/8/2008 | 2/8/2011 | OK | MAJOR | 023N-011W-029 | KROEKER 1-29 |
| 649 | 901*OK001649-000*92730V | 901*OK001649-000 | 2/8/2008 | 2/8/2011 | OK | MAJOR | 023N-011W-029 | KROEKER 1-29 |
| 650 | 901*OK001773-000*19612 | 901*OK001773-000 | 10/17/2006 | 10/17/2009 | OK | MAJOR | 023N-011W-028 | |
| 651 | 901*OK001774-000*19612 | 901*OK001774-000 | 10/17/2006 | 10/17/2009 | OK | MAJOR | 023N-011W-028 | |
| 652 | 901*OK001775-000*19612 | 901*OK001775-000 | 10/17/2006 | 10/17/2009 | OK | MAJOR | 023N-011W-028 | |
| 653 | 901*OK001776-000*19612 | 901*OK001776-000 | 10/17/2006 | 10/17/2009 | OK | MAJOR | 023N-011W-028 | |
| 654 | 901*OK001777-000*19612 | 901*OK001777-000 | 10/17/2006 | 10/17/2009 | OK | MAJOR | 023N-011W-028 | |
| 655 | 901*OK001778-000*19612 | 901*OK001778-000 | 10/17/2006 | 10/17/2009 | OK | MAJOR | 023N-011W-028 | |
| 656 | 901*OK001779-000*19611 | 901*OK001779-000 | 10/17/2006 | 10/17/2009 | OK | MAJOR | 023N-011W-028 | |
| 657 | 901*OK001770-000*96801 | 901*OK001770-000 | 12/31/1996 | 12/31/1997 | OK | WOODWARD | 026N-018W-021 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 658 | 901*OK001900-000*93552 | 901*OK001900-000 | 4/10/2008 | 4/10/2011 | OK | MAJOR | 022N-012W-028 | |
| 659 | 901*OK001900-000*93554 | 901*OK001900-000 | 4/10/2008 | 4/10/2011 | OK | MAJOR | 022N-012W-028 | |
| 660 | 901*OK001900-000*93555 | 901*OK001900-000 | 4/10/2008 | 4/10/2011 | OK | MAJOR | 022N-012W-028 | |
| 661 | 901*OK001900-000*93557 | 901*OK001900-000 | 4/10/2008 | 4/10/2011 | OK | MAJOR | 022N-012W-028 | |
| 662 | 901*OK001900-000*93559 | 901*OK001900-000 | 4/10/2008 | 4/10/2011 | OK | MAJOR | 022N-012W-028 | |
| 663 | 901*OK001939-000*93552 | 901*OK001939-000 | 4/10/2008 | 4/10/2011 | OK | MAJOR | 022N-012W-028 | |
| 664 | 901*OK001939-000*93554 | 901*OK001939-000 | 4/10/2008 | 4/10/2011 | OK | MAJOR | 022N-012W-028 | |
| 665 | 901*OK001939-000*93555 | 901*OK001939-000 | 4/10/2008 | 4/10/2011 | OK | MAJOR | 022N-012W-028 | |
| 666 | 901*OK001939-000*93557 | 901*OK001939-000 | 4/10/2008 | 4/10/2011 | OK | MAJOR | 022N-012W-028 | |
| 667 | 901*OK001939-000*93559 | 901*OK001939-000 | 4/10/2008 | 4/10/2011 | OK | MAJOR | 022N-012W-028 | |
| 668 | 901*OK002035-000*95356 | 901*OK002035-000 | 10/12/2007 | 10/12/2010 | OK | WOODS | 024N-014W-024 | |
| 669 | 901*OK002042-000*95145 | 901*OK002042-000 | 10/12/2007 | 10/12/2010 | OK | WOODS | 025N-017W-001 | |
| 670 | 901*OK002176-000*93510 | 901*OK002176-000 | 10/12/2007 | 10/12/2010 | OK | WOODS | 027N-017W-006 | |
| 671 | 901*OK002176-000*93511 | 901*OK002176-000 | 10/12/2007 | 10/12/2010 | OK | WOODS | 027N-017W-006 | |
| 672 | 901*OK002309-000*16137 | 901*OK002309-000 | 1/17/2008 | 12/31/2099 | OK | WOODWARD | 025N-017W-035 | |
| 673 | 901*OK002324-000*19278 | 901*OK002324-000 | 10/12/2007 | 10/12/2010 | OK | WOODS | 029N-014W-032 | |
| 674 | 901*OK002347-000*95179 | 901*OK002347-000 | 10/12/2007 | 10/12/2010 | OK | WOODS | 025N-016W-017 | |
| 675 | 901*OK002347-000*95180 | 901*OK002347-000 | 10/12/2007 | 10/12/2010 | OK | WOODS | 025N-016W-017 | |
| 676 | 901*OK002353-000*101844 | 901*OK002353-000 | 6/13/2006 | 6/12/2010 | OK | GARFIELD | 023N-008W-030 | WEHRMAN 1-30 |
| 677 | 901*OK002353-000*95671 | 901*OK002353-000 | 6/13/2006 | 6/12/2010 | OK | GARFIELD | 023N-008W-030 | WEHRMAN 1-30 |
| 678 | 901*OK002354-000*95682 | 901*OK002354-000 | 9/6/2006 | 9/5/2011 | OK | GARFIELD | 023N-008W-035 | BRAINARD 1-35H |
| 679 | 901*OK002494-000*95253 | 901*OK002494-000 | 1/8/2007 | 1/7/2013 | OK | MAJOR | 023N-011W-034 | MOLLETT 1-34 |
| 680 | 901*OK002494-000*95254 | 901*OK002494-000 | 1/8/2007 | 1/7/2013 | OK | MAJOR | 023N-011W-034 | MOLLETT 1-34 |
| 681 | 901*OK002495-000*95253 | 901*OK002495-000 | 1/19/2007 | 1/19/2012 | OK | MAJOR | 023N-011W-034 | MOLLETT 1-34 |
| 682 | 901*OK002548-000*93634 | 901*OK002548-000 | 11/15/2006 | 11/15/2009 | OK | MAJOR | 022N-010W-005 | FARNSWORTH 3-5 |
| 683 | 901*OK002549-000*93634 | 901*OK002549-000 | 11/15/2006 | 11/15/2009 | OK | MAJOR | 022N-010W-005 | FARNSWORTH 3-5 |
| 684 | 901*OK002550-000*93634 | 901*OK002550-000 | 11/15/2006 | 11/15/2009 | OK | MAJOR | 022N-010W-005 | FARNSWORTH 3-5 |
| 685 | 901*OK002551-000*93634 | 901*OK002551-000 | 12/21/2006 | 12/21/2009 | OK | MAJOR | 022N-010W-005 | FARNSWORTH 3-5 |
| 686 | 901*OK002552-000*93634 | 901*OK002552-000 | 11/30/2006 | 11/30/2009 | OK | MAJOR | 022N-010W-005 | FARNSWORTH 3-5 |
| 687 | 901*OK002586-000*92441 | 901*OK002586-000 | 2/9/1976 | 2/9/1981 | OK | MAJOR | 023N-009W-024 | |
| 688 | 901*OK002587-000*92441 | 901*OK002587-000 | 2/10/1976 | 2/10/1981 | OK | MAJOR | 023N-009W-024 | |
| 689 | 901*OK002588-000*92441 | 901*OK002588-000 | 2/11/1976 | 2/11/1981 | OK | MAJOR | 023N-009W-024 | |
| 690 | 901*OK002589-000*92441 | 901*OK002589-000 | 2/10/1976 | 2/10/1981 | OK | MAJOR | 023N-009W-024 | |
| 691 | 901*OK002590-000*92441 | 901*OK002590-000 | 2/9/1976 | 2/9/1981 | OK | MAJOR | 023N-009W-024 | |
| 692 | 901*OK002591-000*92441 | 901*OK002591-000 | 2/11/1976 | 2/11/1981 | OK | MAJOR | 023N-009W-024 | |
| 693 | 901*OK002592-000*93355 | 901*OK002592-000 | 2/16/1976 | 2/16/1981 | OK | MAJOR | 023N-009W-024 | |
| 694 | 901*OK002593-000*92443 | 901*OK002593-000 | 2/13/1976 | 2/13/1981 | OK | MAJOR | 023N-009W-024 | |
| 695 | 901*OK002594-000*92444 | 901*OK002594-000 | 2/17/1976 | 2/17/1979 | OK | MAJOR | 023N-009W-024 | |
| 696 | 901*OK002595-000*92443 | 901*OK002595-000 | 2/13/1976 | 2/13/1981 | OK | MAJOR | 023N-009W-024 | |
| 697 | 901*OK002625-000*19666 | 901*OK002625-000 | 2/28/2007 | 2/27/2015 | OK | MAJOR | 023N-009W-030 | SCHRAG 1-30 |
| 698 | 901*OK002713-000*93973 | 901*OK002713-000 | 10/12/2007 | 10/12/2010 | OK | HARPER | 027N-020W-015 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 699 | 901*OK002713-000*93974 | 901*OK002713-000 | 10/12/2007 | 10/12/2010 | OK | HARPER | 027N-020W-015 | |
| 700 | 901*OK002713-000*93976 | 901*OK002713-000 | 10/12/2007 | 10/12/2010 | OK | HARPER | 027N-020W-015 | |
| 701 | 901*OK002715-000*93949 | 901*OK002715-000 | 3/24/2008 | 10/12/2010 | OK | WOODS | 027N-020W-012 | |
| 702 | 901*OK002715-000*93950 | 901*OK002715-000 | 3/24/2008 | 10/12/2010 | OK | WOODS | 027N-020W-012 | |
| 703 | 901*OK002667-000*96210 | 901*OK002667-000 | 3/24/2008 | 3/23/2011 | OK | MAJOR | 022N-015W-021 | |
| 704 | 901*OK002741-000*93942 | 901*OK002741-000 | 3/2/2010 | 10/10/2013 | OK | WOODS | 027N-013W-020 | HEATON 1-20H |
| 705 | 901*OK003164-000*92477 | 901*OK003164-000 | 9/12/1977 | 9/11/1982 | OK | MAJOR | 021N-016W-016 | |
| 706 | 901*OK003165-000*92465 | 901*OK003165-000 | 2/8/1978 | 2/7/1981 | OK | MAJOR | 021N-016W-016 | |
| 707 | 901*OK003166-000*92465 | 901*OK003166-000 | 2/7/1978 | 2/6/1981 | OK | MAJOR | 021N-016W-016 | |
| 708 | 901*OK003167-000*92475 | 901*OK003167-000 | 7/19/1977 | 7/18/1980 | OK | MAJOR | 021N-016W-016 | |
| 709 | 901*OK003168-000*92475 | 901*OK003168-000 | 7/19/1977 | 7/18/1980 | OK | MAJOR | 021N-016W-016 | |
| 710 | 901*OK003169-000*92465 | 901*OK003169-000 | 6/29/1977 | 6/28/1980 | OK | MAJOR | 021N-016W-016 | |
| 711 | 901*OK003169-000*92475 | 901*OK003169-000 | 6/29/1977 | 6/28/1980 | OK | MAJOR | 021N-016W-016 | |
| 712 | 901*OK003171-000*92475 | 901*OK003171-000 | 8/9/1979 | 8/8/1982 | OK | MAJOR | 021N-016W-016 | |
| 713 | 901*OK003203-000*92476 | 901*OK003203-000 | 9/12/1977 | 9/11/1982 | OK | MAJOR | 021N-016W-016 | |
| 714 | 901*OK003342-000*92730 | 901*OK003342-000 | 2/8/2008 | 2/8/2011 | OK | MAJOR | 023N-011W-029 | KROEKER 1-29 |
| 715 | 901*OK003342-000*92730V | 901*OK003342-000 | 2/8/2008 | 2/8/2011 | OK | MAJOR | 023N-011W-029 | KROEKER 1-29 |
| 716 | 901*OK003816-000*93552 | 901*OK003816-000 | 4/10/2008 | 4/10/2011 | OK | MAJOR | 022N-012W-028 | |
| 717 | 901*OK003816-000*93554 | 901*OK003816-000 | 4/10/2008 | 4/10/2011 | OK | MAJOR | 022N-012W-028 | |
| 718 | 901*OK003816-000*93555 | 901*OK003816-000 | 4/10/2008 | 4/10/2011 | OK | MAJOR | 022N-012W-028 | |
| 719 | 901*OK003816-000*93557 | 901*OK003816-000 | 4/10/2008 | 4/10/2011 | OK | MAJOR | 022N-012W-028 | |
| 720 | 901*OK003816-000*93559 | 901*OK003816-000 | 4/10/2008 | 4/10/2011 | OK | MAJOR | 022N-012W-028 | |
| 721 | 901*OK003817-000*93552 | 901*OK003817-000 | 4/10/2008 | 4/10/2011 | OK | MAJOR | 022N-012W-028 | |
| 722 | 901*OK003817-000*93554 | 901*OK003817-000 | 4/10/2008 | 4/10/2011 | OK | MAJOR | 022N-012W-028 | |
| 723 | 901*OK003817-000*93555 | 901*OK003817-000 | 4/10/2008 | 4/10/2011 | OK | MAJOR | 022N-012W-028 | |
| 724 | 901*OK003817-000*93557 | 901*OK003817-000 | 4/10/2008 | 4/10/2011 | OK | MAJOR | 022N-012W-028 | |
| 725 | 901*OK003817-000*93559 | 901*OK003817-000 | 4/10/2008 | 4/10/2011 | OK | MAJOR | 022N-012W-028 | |
| 726 | 901*OK003830-000*95414 | 901*OK003830-000 | 7/31/2007 | 1/30/2008 | OK | WOODWARD | 025N-017W-033 | |
| 727 | 901*OK003830-000*95497 | 901*OK003830-000 | 7/31/2007 | 1/30/2008 | OK | WOODWARD | 025N-017W-033 | |
| 728 | 901*OK003830-000*97686 | 901*OK003830-000 | 7/31/2007 | 1/30/2008 | OK | WOODWARD | 025N-017W-033 | |
| 729 | 901*OK003830-000*97687 | 901*OK003830-000 | 7/31/2007 | 1/30/2008 | OK | WOODWARD | 025N-017W-033 | |
| 730 | 901*OK004095-000*92465 | 901*OK004095-000 | 6/20/1980 | 6/20/1981 | OK | MAJOR | 021N-016W-016 | |
| 731 | 901*OK004403-000*92603 | 901*OK004403-000 | 5/30/2008 | 5/29/2013 | OK | GRANT | 027N-007W-032 | ELSON 1-32H |
| 732 | 901*OK004625-000*96345 | 901*OK004625-000 | 6/19/2008 | 6/19/2011 | OK | WOODS | 029N-018W-023 | |
| 733 | 901*OK004626-000*96345 | 901*OK004626-000 | 6/19/2008 | 6/19/2011 | OK | WOODS | 029N-018W-023 | |
| 734 | 901*OK004627-000*96345 | 901*OK004627-000 | 6/19/2008 | 6/19/2011 | OK | WOODS | 029N-018W-023 | |
| 735 | 901*OK004649-000*20573 | 901*OK004649-000 | 6/25/2008 | 6/25/2011 | OK | GARFIELD | 023N-008W-027 | NELSON 1-27H |
| 736 | 901*OK004732-000*93627 | 901*OK004732-000 | 7/3/2008 | 7/3/2011 | OK | MAJOR | 022N-012W-030 | |
| 737 | 901*OK004733-000*93629 | 901*OK004733-000 | 6/26/2008 | 6/26/2011 | OK | MAJOR | 022N-012W-030 | |
| 738 | 901*OK004734-000*93627 | 901*OK004734-000 | 7/3/2008 | 7/3/2011 | OK | MAJOR | 022N-012W-030 | |
| 739 | 901*OK004822-000*20573 | 901*OK004822-000 | 6/11/2008 | 6/11/2011 | OK | GARFIELD | 023N-008W-027 | NELSON 1-27H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 740 | 901*OK004883-000*99799 | 901*OK004883-000 | 6/11/2008 | 6/11/2011 | OK | ALFALFA | 023N-010W-013 | |
| 741 | 901*OK004901-000*93577 | 901*OK004901-000 | 7/23/2008 | 7/23/2011 | OK | MAJOR | 020N-012W-029 | |
| 742 | 901*OK004901-000*93579 | 901*OK004901-000 | 7/23/2008 | 7/23/2011 | OK | MAJOR | 020N-012W-029 | |
| 743 | 901*OK004901-000*93581 | 901*OK004901-000 | 7/23/2008 | 7/23/2011 | OK | MAJOR | 020N-012W-029 | |
| 744 | 901*OK004996-000*97410 | 901*OK004996-000 | 8/12/2008 | 8/12/2011 | OK | MAJOR | 020N-015W-034 | |
| 745 | 901*OK004996-000*97411 | 901*OK004996-000 | 8/12/2008 | 8/12/2011 | OK | MAJOR | 020N-015W-034 | |
| 746 | 901*OK005026-000*93552 | 901*OK005026-000 | 5/6/2008 | 5/6/2011 | OK | MAJOR | 022N-012W-028 | |
| 747 | 901*OK005026-000*93554 | 901*OK005026-000 | 5/6/2008 | 5/6/2011 | OK | MAJOR | 022N-012W-028 | |
| 748 | 901*OK005026-000*93555 | 901*OK005026-000 | 5/6/2008 | 5/6/2011 | OK | MAJOR | 022N-012W-028 | |
| 749 | 901*OK005026-000*93557 | 901*OK005026-000 | 5/6/2008 | 5/6/2011 | OK | MAJOR | 022N-012W-028 | |
| 750 | 901*OK005026-000*93559 | 901*OK005026-000 | 5/6/2008 | 5/6/2011 | OK | MAJOR | 022N-012W-028 | |
| 751 | 901*OK005190-000*92785 | 901*OK005190-000 | 5/30/2008 | 5/30/2011 | OK | MAJOR | 022N-012W-032 | |
| 752 | 901*OK005191-000*92785 | 901*OK005191-000 | 5/30/2008 | 5/30/2011 | OK | MAJOR | 022N-012W-032 | |
| 753 | 901*OK005203-000*95205 | 901*OK005203-000 | 3/5/2008 | 3/5/2011 | OK | WOODS | 025N-016W-024 | |
| 754 | 901*OK005309-000*20573 | 901*OK005309-000 | 7/1/2008 | 7/1/2011 | OK | GARFIELD | 023N-008W-027 | NELSON 1-27H |
| 755 | 901*OK005313-000*95636 | 901*OK005313-000 | 7/1/2008 | 7/1/2011 | OK | GARFIELD | 023N-008W-027 | NELSON 1-27H |
| 756 | 901*OK005314-000*95683 | 901*OK005314-000 | 7/7/2008 | 7/7/2011 | OK | GARFIELD | 023N-008W-035 | BRAINARD 1-35H |
| 757 | 901*OK005315-000*95684 | 901*OK005315-000 | 7/7/2008 | 7/7/2011 | OK | GARFIELD | 023N-008W-035 | BRAINARD 1-35H |
| 758 | 901*OK005329-000*92566 | 901*OK005329-000 | 7/25/2008 | 1/24/2009 | OK | MAJOR | 023N-012W-022 | |
| 759 | 901*OK005343-000*93629 | 901*OK005343-000 | 8/1/2008 | 8/1/2009 | OK | MAJOR | 022N-012W-030 | |
| 760 | 901*OK005349-000*93627 | 901*OK005349-000 | 7/10/2008 | 1/9/2009 | OK | MAJOR | 022N-012W-030 | |
| 761 | 901*OK005349-000*93629 | 901*OK005349-000 | 7/10/2008 | 1/9/2009 | OK | MAJOR | 022N-012W-030 | |
| 762 | 901*OK005455-000*95755V | 901*OK005455-000 | 11/24/1965 | 11/23/1968 | OK | ALFALFA | 027N-012W-025 | GLADYS 1-25 |
| 763 | 901*OK005456-000*95757V | 901*OK005456-000 | 11/15/1965 | 11/14/1968 | OK | ALFALFA | 027N-012W-025 | GLADYS 1-25 |
| 764 | 901*OK005458-000*95758V | 901*OK005458-000 | 3/31/1967 | 3/30/1970 | OK | ALFALFA | 027N-012W-025 | GLADYS 1-25 |
| 765 | 901*OK005459-000*95758V | 901*OK005459-000 | 3/30/1967 | 3/29/1970 | OK | ALFALFA | 027N-012W-025 | GLADYS 1-25 |
| 766 | 901*OK005460-000*95758V | 901*OK005460-000 | 3/30/1967 | 3/29/1970 | OK | ALFALFA | 027N-012W-025 | GLADYS 1-25 |
| 767 | 901*OK005461-000*95758V | 901*OK005461-000 | 3/30/1967 | 3/29/1970 | OK | ALFALFA | 027N-012W-025 | GLADYS 1-25 |
| 768 | 901*OK005462-000*95759V | 901*OK005462-000 | 8/2/1967 | 8/1/1970 | OK | ALFALFA | 027N-012W-025 | GLADYS 1-25 |
| 769 | 901*OK005463-000*95761V | 901*OK005463-000 | 8/3/1967 | 8/2/1970 | OK | ALFALFA | 027N-012W-025 | GLADYS 1-25 |
| 770 | 901*OK005464-000*95762V | 901*OK005464-000 | 8/1/1967 | 7/31/1970 | OK | ALFALFA | 027N-012W-025 | GLADYS 1-25 |
| 771 | 901*OK005464-000*95764V | 901*OK005464-000 | 8/1/1967 | 7/31/1970 | OK | ALFALFA | 027N-012W-025 | GLADYS 1-25 |
| 772 | 901*OK005465-000*121686V | 901*OK005465-000 | 12/26/1967 | 12/25/1970 | OK | ALFALFA | 027N-012W-025 | GLADYS 1-25 |
| 773 | 901*OK005466-000*121686V | 901*OK005466-000 | 12/26/1967 | 12/25/1970 | OK | ALFALFA | 027N-012W-025 | GLADYS 1-25 |
| 774 | 901*OK005467-000*121686V | 901*OK005467-000 | 12/26/1967 | 12/25/1970 | OK | ALFALFA | 027N-012W-025 | GLADYS 1-25 |
| 775 | 901*OK005481-000*16069 | 901*OK005481-000 | 10/10/2008 | 4/9/2009 | OK | MAJOR | 020N-012W-029 | |
| 776 | 901*OK005481-000*90349 | 901*OK005481-000 | 10/10/2008 | 4/9/2009 | OK | MAJOR | 020N-012W-029 | |
| 777 | 901*OK005481-000*93577 | 901*OK005481-000 | 10/10/2008 | 4/9/2009 | OK | MAJOR | 020N-012W-029 | |
| 778 | 901*OK005481-000*93579 | 901*OK005481-000 | 10/10/2008 | 4/9/2009 | OK | MAJOR | 020N-012W-029 | |
| 779 | 901*OK005481-000*93581 | 901*OK005481-000 | 10/10/2008 | 4/9/2009 | OK | MAJOR | 020N-012W-029 | |
| 780 | 901*OK005481-000*93583 | 901*OK005481-000 | 10/10/2008 | 4/9/2009 | OK | MAJOR | 020N-012W-029 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 781 | 901*OK005481-000*93585 | 901*OK005481-000 | 10/10/2008 | 4/9/2009 | OK | MAJOR | 020N-012W-029 | |
| 782 | 901*OK005481-000*93588 | 901*OK005481-000 | 10/10/2008 | 4/9/2009 | OK | MAJOR | 020N-012W-029 | |
| 783 | 901*OK005481-000*93590 | 901*OK005481-000 | 10/10/2008 | 4/9/2009 | OK | MAJOR | 020N-012W-029 | |
| 784 | 901*OK005481-000*93592 | 901*OK005481-000 | 10/10/2008 | 4/9/2009 | OK | MAJOR | 020N-012W-029 | |
| 785 | 901*OK005481-000*93594 | 901*OK005481-000 | 10/10/2008 | 4/9/2009 | OK | MAJOR | 020N-012W-029 | |
| 786 | 901*OK005481-000*93596 | 901*OK005481-000 | 10/10/2008 | 4/9/2009 | OK | MAJOR | 020N-012W-029 | |
| 787 | 901*OK005481-000*93600 | 901*OK005481-000 | 10/10/2008 | 4/9/2009 | OK | MAJOR | 020N-012W-029 | |
| 788 | 901*OK005481-000*97424 | 901*OK005481-000 | 10/10/2008 | 4/9/2009 | OK | MAJOR | 020N-012W-029 | |
| 789 | 901*OK005423-000*95500 | 901*OK005423-000 | 11/15/2005 | 11/14/2008 | OK | WOODS | 028N-020W-034 | |
| 790 | 901*OK005424-000*95528 | 901*OK005424-000 | 11/9/2005 | 11/8/2008 | OK | WOODS | 028N-020W-034 | |
| 791 | 901*OK005425-000*95528 | 901*OK005425-000 | 11/9/2005 | 11/8/2008 | OK | WOODS | 028N-020W-034 | |
| 792 | 901*OK005426-000*95597 | 901*OK005426-000 | 6/13/2005 | 6/12/2008 | OK | WOODS | 028N-020W-035 | |
| 793 | 901*OK005427-000*95596 | 901*OK005427-000 | 7/1/2005 | 6/30/2008 | OK | WOODS | 028N-020W-035 | |
| 794 | 901*OK005428-000*95597 | 901*OK005428-000 | 7/6/2005 | 7/5/2008 | OK | WOODS | 028N-020W-035 | |
| 795 | 901*OK005429-000*95597 | 901*OK005429-000 | 7/1/2005 | 6/30/2008 | OK | WOODS | 028N-020W-035 | |
| 796 | 901*OK005430-000*95595 | 901*OK005430-000 | 11/28/2006 | 11/27/2009 | OK | HARPER | 028N-020W-035 | |
| 797 | 901*OK005431-000*95595 | 901*OK005431-000 | 12/12/2005 | 12/11/2008 | OK | HARPER | 028N-020W-035 | |
| 798 | 901*OK006183-000*93625 | 901*OK006183-000 | 7/14/2008 | 7/14/2011 | OK | MAJOR | 022N-012W-030 | |
| 799 | 901*OK006540-000*89644 | 901*OK006540-000 | 10/16/2008 | 10/15/2011 | OK | GARFIELD | 023N-007W-030 | RUTH 1-30H |
| 800 | 901*OK006560-000*95485 | 901*OK006560-000 | 10/21/2008 | 10/20/2011 | OK | GARFIELD | 023N-007W-030 | RUTH 1-30H |
| 801 | 901*OK006560-000*95486 | 901*OK006560-000 | 10/21/2008 | 10/20/2011 | OK | GARFIELD | 023N-007W-030 | RUTH 1-30H |
| 802 | 901*OK006560-000*95487 | 901*OK006560-000 | 10/21/2008 | 10/20/2011 | OK | GARFIELD | 023N-007W-030 | RUTH 1-30H |
| 803 | 901*OK006560-000*95488 | 901*OK006560-000 | 10/21/2008 | 10/20/2011 | OK | GARFIELD | 023N-007W-030 | RUTH 1-30H |
| 804 | 901*OK006562-000*89718 | 901*OK006562-000 | 10/10/2008 | 10/9/2011 | OK | GARFIELD | 023N-007W-030 | RUTH 1-30H |
| 805 | 901*OK006564-000*95485 | 901*OK006564-000 | 10/22/2008 | 10/21/2011 | OK | GARFIELD | 023N-007W-030 | RUTH 1-30H |
| 806 | 901*OK006632-000*95485 | 901*OK006632-000 | 10/21/2008 | 10/20/2011 | OK | GARFIELD | 023N-007W-030 | RUTH 1-30H |
| 807 | 901*OK006635-000*95485 | 901*OK006635-000 | 10/7/2008 | 10/6/2011 | OK | GARFIELD | 023N-007W-030 | RUTH 1-30H |
| 808 | 901*OK006636-000*95485 | 901*OK006636-000 | 10/7/2008 | 10/6/2011 | OK | GARFIELD | 023N-007W-030 | RUTH 1-30H |
| 809 | 901*OK006637-000*95485 | 901*OK006637-000 | 10/7/2008 | 10/6/2011 | OK | GARFIELD | 023N-007W-030 | RUTH 1-30H |
| 810 | 901*OK006651-000*95485 | 901*OK006651-000 | 10/24/2008 | 10/23/2011 | OK | GARFIELD | 023N-007W-030 | RUTH 1-30H |
| 811 | 901*OK006655-000*95485 | 901*OK006655-000 | 10/24/2008 | 10/23/2011 | OK | GARFIELD | 023N-007W-030 | RUTH 1-30H |
| 812 | 901*OK006659-000*95485 | 901*OK006659-000 | 10/21/2008 | 10/20/2011 | OK | GARFIELD | 023N-007W-030 | RUTH 1-30H |
| 813 | 901*OK007034-000*93073 | 901*OK007034-000 | 6/30/2008 | 6/30/2013 | OK | GRANT | 027N-007W-027 | |
| 814 | 901*OK007034-000*93074 | 901*OK007034-000 | 6/30/2008 | 6/30/2013 | OK | GRANT | 027N-007W-027 | |
| 815 | 901*OK007063-000*95204 | 901*OK007063-000 | 7/20/2008 | 7/20/2011 | OK | WOODS | 025N-016W-024 | |
| 816 | 901*OK007580-000*86961 | 901*OK007580-000 | 10/10/2008 | 10/9/2011 | OK | WOODS | 028N-018W-003 | |
| 817 | 901*OK007580-000*86962 | 901*OK007580-000 | 10/10/2008 | 10/9/2011 | OK | WOODS | 028N-018W-003 | |
| 818 | 901*OK007580-000*86963 | 901*OK007580-000 | 10/10/2008 | 10/9/2011 | OK | WOODS | 028N-018W-003 | |
| 819 | 901*OK007582-000*94789 | 901*OK007582-000 | 5/11/1956 | 5/10/1966 | OK | WOODS | 025N-015W-026 | |
| 820 | 901*OK007582-000*94793 | 901*OK007582-000 | 5/11/1956 | 5/10/1966 | OK | WOODS | 025N-015W-026 | |
| 821 | 901*OK007582-000*94796 | 901*OK007582-000 | 5/11/1956 | 5/10/1966 | OK | WOODS | 025N-015W-026 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 822 | 901*OK007582-000*94797 | 901*OK007582-000 | 5/11/1956 | 5/10/1966 | OK | WOODS | 025N-015W-026 | |
| 823 | 901*OK007582-000*94840 | 901*OK007582-000 | 5/11/1956 | 5/10/1966 | OK | WOODS | 025N-015W-026 | |
| 824 | 901*OK007583-000*94789 | 901*OK007583-000 | 10/18/1962 | 10/17/1967 | OK | WOODS | 025N-015W-026 | |
| 825 | 901*OK007583-000*94793 | 901*OK007583-000 | 10/18/1962 | 10/17/1967 | OK | WOODS | 025N-015W-026 | |
| 826 | 901*OK007583-000*94796 | 901*OK007583-000 | 10/18/1962 | 10/17/1967 | OK | WOODS | 025N-015W-026 | |
| 827 | 901*OK007583-000*94797 | 901*OK007583-000 | 10/18/1962 | 10/17/1967 | OK | WOODS | 025N-015W-026 | |
| 828 | 901*OK007583-000*94840 | 901*OK007583-000 | 10/18/1962 | 10/17/1967 | OK | WOODS | 025N-015W-026 | |
| 829 | 901*OK007584-000*94789 | 901*OK007584-000 | 10/18/1962 | 10/17/1967 | OK | WOODS | 025N-015W-026 | |
| 830 | 901*OK007584-000*94793 | 901*OK007584-000 | 10/18/1962 | 10/17/1967 | OK | WOODS | 025N-015W-026 | |
| 831 | 901*OK007584-000*94796 | 901*OK007584-000 | 10/18/1962 | 10/17/1967 | OK | WOODS | 025N-015W-026 | |
| 832 | 901*OK007584-000*94797 | 901*OK007584-000 | 10/18/1962 | 10/17/1967 | OK | WOODS | 025N-015W-026 | |
| 833 | 901*OK007584-000*94840 | 901*OK007584-000 | 10/18/1962 | 10/17/1967 | OK | WOODS | 025N-015W-026 | |
| 834 | 901*OK007585-000*94789 | 901*OK007585-000 | 12/19/1962 | 12/18/1967 | OK | WOODS | 025N-015W-026 | |
| 835 | 901*OK007585-000*94793 | 901*OK007585-000 | 12/19/1962 | 12/18/1967 | OK | WOODS | 025N-015W-026 | |
| 836 | 901*OK007585-000*94796 | 901*OK007585-000 | 12/19/1962 | 12/18/1967 | OK | WOODS | 025N-015W-026 | |
| 837 | 901*OK007585-000*94797 | 901*OK007585-000 | 12/19/1962 | 12/18/1967 | OK | WOODS | 025N-015W-026 | |
| 838 | 901*OK007585-000*94840 | 901*OK007585-000 | 12/19/1962 | 12/18/1967 | OK | WOODS | 025N-015W-026 | |
| 839 | 901*OK007586-000*94789 | 901*OK007586-000 | 10/25/1962 | 10/24/1967 | OK | WOODS | 025N-015W-026 | |
| 840 | 901*OK007586-000*94793 | 901*OK007586-000 | 10/25/1962 | 10/24/1967 | OK | WOODS | 025N-015W-026 | |
| 841 | 901*OK007586-000*94796 | 901*OK007586-000 | 10/25/1962 | 10/24/1967 | OK | WOODS | 025N-015W-026 | |
| 842 | 901*OK007586-000*94797 | 901*OK007586-000 | 10/25/1962 | 10/24/1967 | OK | WOODS | 025N-015W-026 | |
| 843 | 901*OK007586-000*94840 | 901*OK007586-000 | 10/25/1962 | 10/24/1967 | OK | WOODS | 025N-015W-026 | |
| 844 | 901*OK007587-000*94789 | 901*OK007587-000 | 10/18/1962 | 10/17/1967 | OK | WOODS | 025N-015W-026 | |
| 845 | 901*OK007587-000*94793 | 901*OK007587-000 | 10/18/1962 | 10/17/1967 | OK | WOODS | 025N-015W-026 | |
| 846 | 901*OK007587-000*94796 | 901*OK007587-000 | 10/18/1962 | 10/17/1967 | OK | WOODS | 025N-015W-026 | |
| 847 | 901*OK007587-000*94797 | 901*OK007587-000 | 10/18/1962 | 10/17/1967 | OK | WOODS | 025N-015W-026 | |
| 848 | 901*OK007587-000*94840 | 901*OK007587-000 | 10/18/1962 | 10/17/1967 | OK | WOODS | 025N-015W-026 | |
| 849 | 901*OK007588-000*94789 | 901*OK007588-000 | 10/22/1962 | 10/21/1967 | OK | WOODS | 025N-015W-026 | |
| 850 | 901*OK007588-000*94793 | 901*OK007588-000 | 10/22/1962 | 10/21/1967 | OK | WOODS | 025N-015W-026 | |
| 851 | 901*OK007588-000*94796 | 901*OK007588-000 | 10/22/1962 | 10/21/1967 | OK | WOODS | 025N-015W-026 | |
| 852 | 901*OK007588-000*94797 | 901*OK007588-000 | 10/22/1962 | 10/21/1967 | OK | WOODS | 025N-015W-026 | |
| 853 | 901*OK007588-000*94840 | 901*OK007588-000 | 10/22/1962 | 10/21/1967 | OK | WOODS | 025N-015W-026 | |
| 854 | 901*OK007589-000*94789 | 901*OK007589-000 | 11/9/1962 | 11/8/1967 | OK | WOODS | 025N-015W-026 | |
| 855 | 901*OK007589-000*94793 | 901*OK007589-000 | 11/9/1962 | 11/8/1967 | OK | WOODS | 025N-015W-026 | |
| 856 | 901*OK007589-000*94796 | 901*OK007589-000 | 11/9/1962 | 11/8/1967 | OK | WOODS | 025N-015W-026 | |
| 857 | 901*OK007589-000*94797 | 901*OK007589-000 | 11/9/1962 | 11/8/1967 | OK | WOODS | 025N-015W-026 | |
| 858 | 901*OK007589-000*94840 | 901*OK007589-000 | 11/9/1962 | 11/8/1967 | OK | WOODS | 025N-015W-026 | |
| 859 | 901*OK007590-000*94789 | 901*OK007590-000 | 4/11/1963 | 4/10/1968 | OK | WOODS | 025N-015W-026 | |
| 860 | 901*OK007590-000*94793 | 901*OK007590-000 | 4/11/1963 | 4/10/1968 | OK | WOODS | 025N-015W-026 | |
| 861 | 901*OK007590-000*94796 | 901*OK007590-000 | 4/11/1963 | 4/10/1968 | OK | WOODS | 025N-015W-026 | |
| 862 | 901*OK007590-000*94797 | 901*OK007590-000 | 4/11/1963 | 4/10/1968 | OK | WOODS | 025N-015W-026 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 863 | 901*OK007590-000*94840 | 901*OK007590-000 | 4/11/1963 | 4/10/1968 | OK | WOODS | 025N-015W-026 | |
| 864 | 901*OK007591-000*94789 | 901*OK007591-000 | 8/26/1964 | 8/25/1966 | OK | WOODS | 025N-015W-026 | |
| 865 | 901*OK007591-000*94793 | 901*OK007591-000 | 8/26/1964 | 8/25/1966 | OK | WOODS | 025N-015W-026 | |
| 866 | 901*OK007591-000*94796 | 901*OK007591-000 | 8/26/1964 | 8/25/1966 | OK | WOODS | 025N-015W-026 | |
| 867 | 901*OK007591-000*94797 | 901*OK007591-000 | 8/26/1964 | 8/25/1966 | OK | WOODS | 025N-015W-026 | |
| 868 | 901*OK007591-000*94840 | 901*OK007591-000 | 8/26/1964 | 8/25/1966 | OK | WOODS | 025N-015W-026 | |
| 869 | 901*OK007592-000*94789 | 901*OK007592-000 | 3/10/1966 | 3/9/1967 | OK | WOODS | 025N-015W-026 | |
| 870 | 901*OK007592-000*94793 | 901*OK007592-000 | 3/10/1966 | 3/9/1967 | OK | WOODS | 025N-015W-026 | |
| 871 | 901*OK007592-000*94796 | 901*OK007592-000 | 3/10/1966 | 3/9/1967 | OK | WOODS | 025N-015W-026 | |
| 872 | 901*OK007592-000*94797 | 901*OK007592-000 | 3/10/1966 | 3/9/1967 | OK | WOODS | 025N-015W-026 | |
| 873 | 901*OK007592-000*94840 | 901*OK007592-000 | 3/10/1966 | 3/9/1967 | OK | WOODS | 025N-015W-026 | |
| 874 | 901*OK007593-000*94457 | 901*OK007593-000 | 9/10/1962 | 9/9/1967 | OK | WOODS | 025N-015W-026 | |
| 875 | 901*OK007593-000*94770 | 901*OK007593-000 | 9/10/1962 | 9/9/1967 | OK | WOODS | 025N-015W-026 | |
| 876 | 901*OK007594-000*94457 | 901*OK007594-000 | 12/5/1962 | 12/4/1967 | OK | WOODS | 025N-015W-026 | |
| 877 | 901*OK007594-000*94770 | 901*OK007594-000 | 12/5/1962 | 12/4/1967 | OK | WOODS | 025N-015W-026 | |
| 878 | 901*OK007595-000*94457 | 901*OK007595-000 | 4/13/1963 | 4/12/1968 | OK | WOODS | 025N-015W-026 | |
| 879 | 901*OK007596-000*94457 | 901*OK007596-000 | 4/15/1964 | 5/28/1969 | OK | WOODS | 025N-015W-026 | |
| 880 | 901*OK007597-000*94458 | 901*OK007597-000 | 10/5/1956 | 10/4/1961 | OK | WOODS | 025N-015W-026 | |
| 881 | 901*OK007598-000*94458 | 901*OK007598-000 | 10/4/1965 | 10/3/1975 | OK | WOODS | 025N-015W-026 | |
| 882 | 901*OK007599-000*94458 | 901*OK007599-000 | 10/4/1956 | 10/3/1961 | OK | WOODS | 025N-015W-026 | |
| 883 | 901*OK007654-000*92024 | 901*OK007654-000 | 8/3/2004 | 8/2/2007 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 884 | 901*OK007655-000*93528 | 901*OK007655-000 | 2/11/2005 | 2/11/2008 | OK | WOODS | 028N-014W-020 | |
| 885 | 901*OK007655-000*93529 | 901*OK007655-000 | 2/11/2005 | 2/11/2008 | OK | WOODS | 028N-014W-020 | |
| 886 | 901*OK007656-000*98500 | 901*OK007656-000 | 2/11/2005 | 2/10/2008 | OK | WOODS | 028N-014W-028 | TOM 28-28-14 1H |
| 887 | 901*OK007657-000*93539 | 901*OK007657-000 | 2/11/2005 | 2/10/2008 | OK | WOODS | 028N-014W-029 | JEFF 29-28-14 1H |
| 888 | 901*OK007657-000*93540 | 901*OK007657-000 | 2/11/2005 | 2/10/2008 | OK | WOODS | 028N-014W-029 | JEFF 29-28-14 1H |
| 889 | 901*OK007657-000*93545 | 901*OK007657-000 | 2/11/2005 | 2/10/2008 | OK | WOODS | 028N-014W-029 | JEFF 29-28-14 1H |
| 890 | 901*OK007658-000*93546 | 901*OK007658-000 | 2/11/2005 | 2/10/2008 | OK | WOODS | 028N-014W-029 | JEFF 29-28-14 1H |
| 891 | 901*OK007659-000*91975 | 901*OK007659-000 | 3/11/2005 | 3/10/2008 | OK | WOODS | 029N-014W-024 | |
| 892 | 901*OK007672-000*92024 | 901*OK007672-000 | 9/4/2002 | 9/3/2007 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 893 | 901*OK007673-000*22211 | 901*OK007673-000 | 8/23/2004 | 8/22/2005 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 894 | 901*OK007701-000*93024 | 901*OK007701-000 | 1/12/2005 | 1/11/2008 | OK | WOODS | 028N-014W-028 | TOM 28-28-14 1H |
| 895 | 901*OK007702-000*92024 | 901*OK007702-000 | 8/5/2002 | 8/4/2007 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 896 | 901*OK007702-000*92025 | 901*OK007702-000 | 8/5/2002 | 8/4/2007 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 897 | 901*OK007703-000*92024 | 901*OK007703-000 | 8/5/2002 | 8/4/2007 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 898 | 901*OK007703-000*92025 | 901*OK007703-000 | 8/5/2002 | 8/4/2007 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 899 | 901*OK007704-000*92024 | 901*OK007704-000 | 8/3/2004 | 8/2/2007 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 900 | 901*OK007710-000*92024 | 901*OK007710-000 | 8/14/2004 | 8/13/2007 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 901 | 901*OK007732-000*92024 | 901*OK007732-000 | 8/23/2004 | 8/22/2007 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 902 | 901*OK007734-000*92150 | 901*OK007734-000 | 5/18/2005 | 5/18/2009 | OK | WOODS | 028N-013W-007 | |
| 903 | 901*OK007735-000*92150 | 901*OK007735-000 | 4/18/2005 | 4/18/2008 | OK | WOODS | 028N-013W-007 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 904 | 901*OK007737-000*92024 | 901*OK007737-000 | 8/5/2002 | 8/4/2007 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 905 | 901*OK007737-000*92025 | 901*OK007737-000 | 8/5/2002 | 8/4/2007 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 906 | 901*OK007739-000*98503 | 901*OK007739-000 | 9/3/2002 | 9/2/2005 | OK | WOODS | 028N-014W-028 | TOM 28-28-14 1H |
| 907 | 901*OK007745-000*22215 | 901*OK007745-000 | 9/3/2002 | 9/2/2005 | OK | WOODS | 028N-014W-028 | TOM 28-28-14 1H |
| 908 | 901*OK007745-000*93024 | 901*OK007745-000 | 9/3/2002 | 9/2/2005 | OK | WOODS | 028N-014W-028 | TOM 28-28-14 1H |
| 909 | 901*OK007743-000*22211 | 901*OK007743-000 | 8/23/2002 | 8/22/2005 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 910 | 901*OK007761-000*92024 | 901*OK007761-000 | 8/14/2002 | 8/13/2007 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 911 | 901*OK007762-000*92024 | 901*OK007762-000 | 9/4/2002 | 9/3/2007 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 912 | 901*OK007763-000*92024 | 901*OK007763-000 | 9/4/2002 | 9/3/2007 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 913 | 901*OK007764-000*92024 | 901*OK007764-000 | 8/14/2002 | 8/13/2007 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 914 | 901*OK007765-000*92024 | 901*OK007765-000 | 9/4/2002 | 9/3/2007 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 915 | 901*OK007770-000*22211 | 901*OK007770-000 | 8/23/2002 | 8/22/2005 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 916 | 901*OK007771-000*22211 | 901*OK007771-000 | 8/23/2002 | 8/22/2005 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 917 | 901*OK007773-000*98502 | 901*OK007773-000 | 7/31/2002 | 7/30/2007 | OK | WOODS | 028N-014W-028 | TOM 28-28-14 1H |
| 918 | 901*OK007773-000*98504 | 901*OK007773-000 | 7/31/2002 | 7/30/2007 | OK | WOODS | 028N-014W-028 | TOM 28-28-14 1H |
| 919 | 901*OK007784-000*94297 | 901*OK007784-000 | 3/1/2005 | 2/29/2008 | OK | WOODS | 029N-014W-024 | |
| 920 | 901*OK007785-000*94298 | 901*OK007785-000 | 3/1/2005 | 2/29/2008 | OK | WOODS | 029N-014W-024 | |
| 921 | 901*OK007787-000*98502 | 901*OK007787-000 | 7/31/2002 | 7/30/2007 | OK | WOODS | 028N-014W-028 | TOM 28-28-14 1H |
| 922 | 901*OK007787-000*98504 | 901*OK007787-000 | 7/31/2002 | 7/30/2007 | OK | WOODS | 028N-014W-028 | TOM 28-28-14 1H |
| 923 | 901*OK007794-000*92024 | 901*OK007794-000 | 8/23/2004 | 8/22/2007 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 924 | 901*OK007800-000*92024 | 901*OK007800-000 | 10/7/2002 | 10/6/2005 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 925 | 901*OK007801-000*22210 | 901*OK007801-000 | 7/11/2005 | 7/10/2008 | OK | WOODS | 028N-013W-017 | |
| 926 | 901*OK007816-000*92028 | 901*OK007816-000 | 4/16/2008 | 4/15/2011 | OK | WOODS | 029N-014W-025 | |
| 927 | 901*OK007818-000*92024 | 901*OK007818-000 | 8/14/2002 | 8/13/2007 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 928 | 901*OK007821-000*92029 | 901*OK007821-000 | 4/15/2008 | 4/14/2011 | OK | WOODS | 029N-014W-025 | |
| 929 | 901*OK007831-000*92024 | 901*OK007831-000 | 8/14/2002 | 8/13/2007 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 930 | 901*OK007832-000*92024 | 901*OK007832-000 | 8/5/2002 | 8/4/2007 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 931 | 901*OK007832-000*92025 | 901*OK007832-000 | 8/5/2002 | 8/4/2007 | OK | WOODS | 028N-014W-021 | MANTZ 21-28-14 1H |
| 932 | 901*OK007846-000*92710 | 901*OK007846-000 | 8/28/2007 | 2/27/2008 | OK | WOODS | 023N-015W-024 | |
| 933 | 901*OK007882-000*102183 | 901*OK007882-000 | 12/1/2010 | 11/30/2015 | OK | GRANT | 025N-007W-016 | |
| 934 | 901*OK007834-000*98502 | 901*OK007834-000 | 7/31/2002 | 7/30/2007 | OK | WOODS | 028N-014W-028 | TOM 28-28-14 1H |
| 935 | 901*OK007834-000*98504 | 901*OK007834-000 | 7/31/2002 | 7/30/2007 | OK | WOODS | 028N-014W-028 | TOM 28-28-14 1H |
| 936 | 901*OK007841-000*91973 | 901*OK007841-000 | 3/11/2005 | 3/10/2008 | OK | WOODS | 029N-014W-024 | |
| 937 | 901*OK007841-000*91974 | 901*OK007841-000 | 3/11/2005 | 3/10/2008 | OK | WOODS | 029N-014W-024 | |
| 938 | 901*OK008267-000*93378 | 901*OK008267-000 | 11/5/1973 | 11/5/1976 | OK | WOODWARD | 025N-017W-027 | |
| 939 | 901*OK008268-000*93374 | 901*OK008268-000 | 8/17/1973 | 8/17/1978 | OK | WOODWARD | 025N-017W-027 | |
| 940 | 901*OK008269-000*93376 | 901*OK008269-000 | 10/23/1973 | 10/23/1976 | OK | WOODWARD | 025N-017W-027 | |
| 941 | 901*OK008269-000*93377 | 901*OK008269-000 | 10/23/1973 | 10/23/1976 | OK | WOODWARD | 025N-017W-027 | |
| 942 | 901*OK008270-000*93376 | 901*OK008270-000 | 8/17/1973 | 8/17/1978 | OK | WOODWARD | 025N-017W-027 | |
| 943 | 901*OK008270-000*93377 | 901*OK008270-000 | 8/17/1973 | 8/17/1978 | OK | WOODWARD | 025N-017W-027 | |
| 944 | 901*OK008271-000*93379 | 901*OK008271-000 | 7/17/1973 | 7/17/1978 | OK | WOODWARD | 025N-017W-027 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 945 | 901*OK008271-000*95175 | 901*OK008271-000 | 7/17/1973 | 7/17/1978 | OK | WOODWARD | 025N-017W-027 | |
| 946 | 901*OK008272-000*93376 | 901*OK008272-000 | 8/17/1973 | 8/17/1978 | OK | WOODWARD | 025N-017W-027 | |
| 947 | 901*OK008272-000*93377 | 901*OK008272-000 | 8/17/1973 | 8/17/1978 | OK | WOODWARD | 025N-017W-027 | |
| 948 | 901*OK008273-000*93376 | 901*OK008273-000 | 8/21/1973 | 8/21/1978 | OK | WOODWARD | 025N-017W-027 | |
| 949 | 901*OK008273-000*93377 | 901*OK008273-000 | 8/21/1973 | 8/21/1978 | OK | WOODWARD | 025N-017W-027 | |
| 950 | 901*OK008274-000*93376 | 901*OK008274-000 | 8/18/1973 | 8/18/1978 | OK | WOODWARD | 025N-017W-027 | |
| 951 | 901*OK008274-000*93377 | 901*OK008274-000 | 8/18/1973 | 8/18/1978 | OK | WOODWARD | 025N-017W-027 | |
| 952 | 901*OK008275-000*93375 | 901*OK008275-000 | 2/14/1956 | 2/14/1966 | OK | WOODWARD | 025N-017W-027 | |
| 953 | 901*OK008063-000*90004 | 901*OK008063-000 | 10/13/2008 | 10/12/2011 | OK | GARFIELD | 023N-008W-034 | IDA 1-34H |
| 954 | 901*OK008097-000*86961 | 901*OK008097-000 | 10/10/2008 | 10/9/2011 | OK | WOODS | 028N-018W-003 | |
| 955 | 901*OK008097-000*86962 | 901*OK008097-000 | 10/10/2008 | 10/9/2011 | OK | WOODS | 028N-018W-003 | |
| 956 | 901*OK008097-000*86963 | 901*OK008097-000 | 10/10/2008 | 10/9/2011 | OK | WOODS | 028N-018W-003 | |
| 957 | 901*OK008100-000*86961 | 901*OK008100-000 | 10/10/2008 | 10/9/2011 | OK | WOODS | 028N-018W-003 | |
| 958 | 901*OK008100-000*86962 | 901*OK008100-000 | 10/10/2008 | 10/9/2011 | OK | WOODS | 028N-018W-003 | |
| 959 | 901*OK008100-000*86963 | 901*OK008100-000 | 10/10/2008 | 10/9/2011 | OK | WOODS | 028N-018W-003 | |
| 960 | 901*OK008144-000*95485 | 901*OK008144-000 | 10/7/2008 | 10/6/2011 | OK | GARFIELD | 023N-007W-030 | RUTH 1-30H |
| 961 | 901*OK008232-000*91959 | 901*OK008232-000 | 10/31/2008 | 10/30/2011 | OK | GARFIELD | 023N-008W-034 | IDA 1-34H |
| 962 | 901*OK008233-000*90150 | 901*OK008233-000 | 10/31/2008 | 10/30/2011 | OK | GARFIELD | 023N-008W-034 | IDA 1-34H |
| 963 | 901*OK008633-000*92504 | 901*OK008633-000 | 7/17/1973 | 7/17/1978 | OK | WOODWARD | 026N-017W-030 | |
| 964 | 901*OK008367-000*91959 | 901*OK008367-000 | 10/21/2008 | 10/20/2011 | OK | GARFIELD | 023N-008W-034 | IDA 1-34H |
| 965 | 901*OK008368-000*90150 | 901*OK008368-000 | 10/21/2008 | 10/20/2011 | OK | GARFIELD | 023N-008W-034 | IDA 1-34H |
| 966 | 901*OK008386-000*95414 | 901*OK008386-000 | 1/16/1981 | 8/29/1983 | OK | WOODWARD | 025N-017W-033 | |
| 967 | 901*OK008386-000*95497 | 901*OK008386-000 | 1/16/1981 | 8/29/1983 | OK | WOODWARD | 025N-017W-033 | |
| 968 | 901*OK008386-000*97686 | 901*OK008386-000 | 1/16/1981 | 8/29/1983 | OK | WOODWARD | 025N-017W-033 | |
| 969 | 901*OK008386-000*97687 | 901*OK008386-000 | 1/16/1981 | 8/29/1983 | OK | WOODWARD | 025N-017W-033 | |
| 970 | 901*OK008381-000*92430 | 901*OK008381-000 | 12/12/1995 | 6/11/1996 | OK | WOODWARD | 026N-018W-005 | |
| 971 | 901*OK008381-000*92431 | 901*OK008381-000 | 12/12/1995 | 6/11/1996 | OK | WOODWARD | 026N-018W-005 | |
| 972 | 901*OK008381-000*92432 | 901*OK008381-000 | 12/12/1995 | 6/11/1996 | OK | WOODWARD | 026N-018W-005 | |
| 973 | 901*OK008381-000*92790 | 901*OK008381-000 | 12/12/1995 | 6/11/1996 | OK | WOODWARD | 026N-018W-005 | |
| 974 | 901*OK008381-000*92791 | 901*OK008381-000 | 12/12/1995 | 6/11/1996 | OK | WOODWARD | 026N-018W-005 | |
| 975 | 901*OK008381-000*92792 | 901*OK008381-000 | 12/12/1995 | 6/11/1996 | OK | WOODWARD | 026N-018W-005 | |
| 976 | 901*OK008676-000*93453 | 901*OK008676-000 | 1/17/2007 | 1/16/2010 | OK | MAJOR | 022N-012W-032 | |
| 977 | 901*OK008676-000*93454 | 901*OK008676-000 | 1/17/2007 | 1/16/2010 | OK | MAJOR | 022N-012W-032 | |
| 978 | 901*OK008677-000*93453 | 901*OK008677-000 | 1/17/2007 | 1/16/2010 | OK | MAJOR | 022N-012W-032 | |
| 979 | 901*OK008677-000*93454 | 901*OK008677-000 | 1/17/2007 | 1/16/2010 | OK | MAJOR | 022N-012W-032 | |
| 980 | 901*OK008678-000*93453 | 901*OK008678-000 | 1/17/2007 | 1/16/2010 | OK | MAJOR | 022N-012W-032 | |
| 981 | 901*OK008678-000*93454 | 901*OK008678-000 | 1/17/2007 | 1/16/2010 | OK | MAJOR | 022N-012W-032 | |
| 982 | 901*OK008679-000*93453 | 901*OK008679-000 | 1/17/2007 | 1/16/2010 | OK | MAJOR | 022N-012W-032 | |
| 983 | 901*OK008679-000*93454 | 901*OK008679-000 | 1/17/2007 | 1/16/2010 | OK | MAJOR | 022N-012W-032 | |
| 984 | 901*OK008680-000*93453 | 901*OK008680-000 | 1/17/2007 | 1/16/2010 | OK | MAJOR | 022N-012W-032 | |
| 985 | 901*OK008680-000*93454 | 901*OK008680-000 | 1/17/2007 | 1/16/2010 | OK | MAJOR | 022N-012W-032 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 986 | 901*OK008681-000*92785 | 901*OK008681-000 | 1/17/2007 | 1/16/2010 | OK | MAJOR | 022N-012W-032 | |
| 987 | 901*OK008702-000*93552 | 901*OK008702-000 | 1/16/2007 | 1/15/2010 | OK | MAJOR | 022N-012W-028 | |
| 988 | 901*OK008702-000*93554 | 901*OK008702-000 | 1/16/2007 | 1/15/2010 | OK | MAJOR | 022N-012W-028 | |
| 989 | 901*OK008702-000*93555 | 901*OK008702-000 | 1/16/2007 | 1/15/2010 | OK | MAJOR | 022N-012W-028 | |
| 990 | 901*OK008702-000*93557 | 901*OK008702-000 | 1/16/2007 | 1/15/2010 | OK | MAJOR | 022N-012W-028 | |
| 991 | 901*OK008702-000*93559 | 901*OK008702-000 | 1/16/2007 | 1/15/2010 | OK | MAJOR | 022N-012W-028 | |
| 992 | 901*OK008703-000*93552 | 901*OK008703-000 | 1/16/2007 | 1/15/2010 | OK | MAJOR | 022N-012W-028 | |
| 993 | 901*OK008703-000*93554 | 901*OK008703-000 | 1/16/2007 | 1/15/2010 | OK | MAJOR | 022N-012W-028 | |
| 994 | 901*OK008703-000*93555 | 901*OK008703-000 | 1/16/2007 | 1/15/2010 | OK | MAJOR | 022N-012W-028 | |
| 995 | 901*OK008703-000*93557 | 901*OK008703-000 | 1/16/2007 | 1/15/2010 | OK | MAJOR | 022N-012W-028 | |
| 996 | 901*OK008703-000*93559 | 901*OK008703-000 | 1/16/2007 | 1/15/2010 | OK | MAJOR | 022N-012W-028 | |
| 997 | 901*OK008704-000*93552 | 901*OK008704-000 | 1/2/2007 | 1/1/2010 | OK | MAJOR | 022N-012W-028 | |
| 998 | 901*OK008704-000*93554 | 901*OK008704-000 | 1/2/2007 | 1/1/2010 | OK | MAJOR | 022N-012W-028 | |
| 999 | 901*OK008704-000*93555 | 901*OK008704-000 | 1/2/2007 | 1/1/2010 | OK | MAJOR | 022N-012W-028 | |
| 1000 | 901*OK008704-000*93557 | 901*OK008704-000 | 1/2/2007 | 1/1/2010 | OK | MAJOR | 022N-012W-028 | |
| 1001 | 901*OK008704-000*93559 | 901*OK008704-000 | 1/2/2007 | 1/1/2010 | OK | MAJOR | 022N-012W-028 | |
| 1002 | 901*OK008705-000*93552 | 901*OK008705-000 | 1/2/2007 | 1/1/2010 | OK | MAJOR | 022N-012W-028 | |
| 1003 | 901*OK008705-000*93554 | 901*OK008705-000 | 1/2/2007 | 1/1/2010 | OK | MAJOR | 022N-012W-028 | |
| 1004 | 901*OK008705-000*93555 | 901*OK008705-000 | 1/2/2007 | 1/1/2010 | OK | MAJOR | 022N-012W-028 | |
| 1005 | 901*OK008705-000*93557 | 901*OK008705-000 | 1/2/2007 | 1/1/2010 | OK | MAJOR | 022N-012W-028 | |
| 1006 | 901*OK008705-000*93559 | 901*OK008705-000 | 1/2/2007 | 1/1/2010 | OK | MAJOR | 022N-012W-028 | |
| 1007 | 901*OK008706-000*93552 | 901*OK008706-000 | 1/16/2007 | 1/15/2010 | OK | MAJOR | 022N-012W-028 | |
| 1008 | 901*OK008706-000*93554 | 901*OK008706-000 | 1/16/2007 | 1/15/2010 | OK | MAJOR | 022N-012W-028 | |
| 1009 | 901*OK008706-000*93555 | 901*OK008706-000 | 1/16/2007 | 1/15/2010 | OK | MAJOR | 022N-012W-028 | |
| 1010 | 901*OK008706-000*93557 | 901*OK008706-000 | 1/16/2007 | 1/15/2010 | OK | MAJOR | 022N-012W-028 | |
| 1011 | 901*OK008706-000*93559 | 901*OK008706-000 | 1/16/2007 | 1/15/2010 | OK | MAJOR | 022N-012W-028 | |
| 1012 | 901*OK008707-000*93554 | 901*OK008707-000 | 12/28/2006 | 12/27/2009 | OK | MAJOR | 022N-012W-028 | |
| 1013 | 901*OK008707-000*93557 | 901*OK008707-000 | 12/28/2006 | 12/27/2009 | OK | MAJOR | 022N-012W-028 | |
| 1014 | 901*OK008707-000*93559 | 901*OK008707-000 | 12/28/2006 | 12/27/2009 | OK | MAJOR | 022N-012W-028 | |
| 1015 | 901*OK008708-000*93552 | 901*OK008708-000 | 1/16/2007 | 1/15/2010 | OK | MAJOR | 022N-012W-028 | |
| 1016 | 901*OK008708-000*93554 | 901*OK008708-000 | 1/16/2007 | 1/15/2010 | OK | MAJOR | 022N-012W-028 | |
| 1017 | 901*OK008708-000*93555 | 901*OK008708-000 | 1/16/2007 | 1/15/2010 | OK | MAJOR | 022N-012W-028 | |
| 1018 | 901*OK008708-000*93557 | 901*OK008708-000 | 1/16/2007 | 1/15/2010 | OK | MAJOR | 022N-012W-028 | |
| 1019 | 901*OK008708-000*93559 | 901*OK008708-000 | 1/16/2007 | 1/15/2010 | OK | MAJOR | 022N-012W-028 | |
| 1020 | 901*OK008709-000*93543 | 901*OK008709-000 | 2/5/2007 | 2/4/2010 | OK | MAJOR | 022N-012W-028 | |
| 1021 | 901*OK008709-000*93544 | 901*OK008709-000 | 2/5/2007 | 2/4/2010 | OK | MAJOR | 022N-012W-028 | |
| 1022 | 901*OK008710-000*93543 | 901*OK008710-000 | 2/5/2007 | 2/4/2010 | OK | MAJOR | 022N-012W-028 | |
| 1023 | 901*OK008710-000*93544 | 901*OK008710-000 | 2/5/2007 | 2/4/2010 | OK | MAJOR | 022N-012W-028 | |
| 1024 | 901*OK008711-000*93543 | 901*OK008711-000 | 1/10/2007 | 1/9/2010 | OK | MAJOR | 022N-012W-028 | |
| 1025 | 901*OK008711-000*93544 | 901*OK008711-000 | 1/10/2007 | 1/9/2010 | OK | MAJOR | 022N-012W-028 | |
| 1026 | 901*OK008712-000*93543 | 901*OK008712-000 | 1/10/2007 | 1/9/2010 | OK | MAJOR | 022N-012W-028 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 1027 | 901*OK008712-000*93544 | 901*OK008712-000 | 1/10/2007 | 1/9/2010 | OK | MAJOR | 022N-012W-028 | |
| 1028 | 901*OK008713-000*93557 | 901*OK008713-000 | 12/28/2006 | 12/27/2009 | OK | MAJOR | 022N-012W-028 | |
| 1029 | 901*OK008713-000*93558 | 901*OK008713-000 | 12/28/2006 | 12/27/2009 | OK | MAJOR | 022N-012W-028 | |
| 1030 | 901*OK008714-000*93552 | 901*OK008714-000 | 1/8/2007 | 1/7/2010 | OK | MAJOR | 022N-012W-028 | |
| 1031 | 901*OK008714-000*93554 | 901*OK008714-000 | 1/8/2007 | 1/7/2010 | OK | MAJOR | 022N-012W-028 | |
| 1032 | 901*OK008714-000*93555 | 901*OK008714-000 | 1/8/2007 | 1/7/2010 | OK | MAJOR | 022N-012W-028 | |
| 1033 | 901*OK008714-000*93559 | 901*OK008714-000 | 1/8/2007 | 1/7/2010 | OK | MAJOR | 022N-012W-028 | |
| 1034 | 901*OK008715-000*93552 | 901*OK008715-000 | 12/28/2006 | 12/27/2009 | OK | MAJOR | 022N-012W-028 | |
| 1035 | 901*OK008715-000*93555 | 901*OK008715-000 | 12/28/2006 | 12/27/2009 | OK | MAJOR | 022N-012W-028 | |
| 1036 | 901*OK008716-000*93552 | 901*OK008716-000 | 1/2/2007 | 1/1/2010 | OK | MAJOR | 022N-012W-028 | |
| 1037 | 901*OK008716-000*93554 | 901*OK008716-000 | 1/2/2007 | 1/1/2010 | OK | MAJOR | 022N-012W-028 | |
| 1038 | 901*OK008716-000*93555 | 901*OK008716-000 | 1/2/2007 | 1/1/2010 | OK | MAJOR | 022N-012W-028 | |
| 1039 | 901*OK008716-000*93557 | 901*OK008716-000 | 1/2/2007 | 1/1/2010 | OK | MAJOR | 022N-012W-028 | |
| 1040 | 901*OK008716-000*93559 | 901*OK008716-000 | 1/2/2007 | 1/1/2010 | OK | MAJOR | 022N-012W-028 | |
| 1041 | 901*OK008717-000*93541 | 901*OK008717-000 | 1/8/2007 | 1/7/2010 | OK | MAJOR | 022N-012W-028 | |
| 1042 | 901*OK008717-000*93542 | 901*OK008717-000 | 1/8/2007 | 1/7/2010 | OK | MAJOR | 022N-012W-028 | |
| 1043 | 901*OK008718-000*93538 | 901*OK008718-000 | 1/8/2007 | 1/7/2010 | OK | MAJOR | 022N-012W-028 | |
| 1044 | 901*OK008719-000*93625 | 901*OK008719-000 | 1/22/2007 | 1/21/2010 | OK | MAJOR | 022N-012W-030 | |
| 1045 | 901*OK008686-000*93629 | 901*OK008686-000 | 1/3/2007 | 1/2/2010 | OK | MAJOR | 022N-012W-030 | |
| 1046 | 901*OK008687-000*93629 | 901*OK008687-000 | 1/3/2007 | 1/2/2010 | OK | MAJOR | 022N-012W-030 | |
| 1047 | 901*OK008688-000*93627 | 901*OK008688-000 | 5/29/2007 | 5/28/2010 | OK | MAJOR | 022N-012W-030 | |
| 1048 | 901*OK008689-000*93627 | 901*OK008689-000 | 12/18/2006 | 12/17/2009 | OK | MAJOR | 022N-012W-030 | |
| 1049 | 901*OK008690-000*93625 | 901*OK008690-000 | 1/22/2007 | 1/21/2010 | OK | MAJOR | 022N-012W-030 | |
| 1050 | 901*OK008691-000*93625 | 901*OK008691-000 | 12/15/2006 | 12/14/2009 | OK | MAJOR | 022N-012W-030 | |
| 1051 | 901*OK008692-000*93625 | 901*OK008692-000 | 12/15/2006 | 12/14/2009 | OK | MAJOR | 022N-012W-030 | |
| 1052 | 901*OK008693-000*93631 | 901*OK008693-000 | 12/13/2006 | 12/12/2009 | OK | MAJOR | 022N-012W-030 | |
| 1053 | 901*OK008694-000*93618 | 901*OK008694-000 | 1/22/2007 | 1/21/2010 | OK | MAJOR | 022N-012W-030 | |
| 1054 | 901*OK008695-000*93618 | 901*OK008695-000 | 1/22/2007 | 1/21/2010 | OK | MAJOR | 022N-012W-030 | |
| 1055 | 901*OK008696-000*93618 | 901*OK008696-000 | 12/14/2006 | 12/13/2009 | OK | MAJOR | 022N-012W-030 | |
| 1056 | 901*OK008697-000*93618 | 901*OK008697-000 | 12/14/2006 | 12/13/2009 | OK | MAJOR | 022N-012W-030 | |
| 1057 | 901*OK008698-000*93618 | 901*OK008698-000 | 12/14/2006 | 12/13/2009 | OK | MAJOR | 022N-012W-030 | |
| 1058 | 901*OK008670-000*16138 | 901*OK008670-000 | 7/17/1973 | 7/17/1978 | OK | WOODWARD | 026N-017W-031 | |
| 1059 | 901*OK008672-000*93431 | 901*OK008672-000 | 3/29/2007 | 3/28/2010 | OK | MAJOR | 023N-010W-022 | |
| 1060 | 901*OK008673-000*93431 | 901*OK008673-000 | 3/29/2007 | 3/28/2010 | OK | MAJOR | 023N-010W-022 | |
| 1061 | 901*OK008731-000*93588 | 901*OK008731-000 | 11/2/2006 | 11/1/2009 | OK | MAJOR | 020N-012W-029 | |
| 1062 | 901*OK008731-000*93590 | 901*OK008731-000 | 11/2/2006 | 11/1/2009 | OK | MAJOR | 020N-012W-029 | |
| 1063 | 901*OK008731-000*93592 | 901*OK008731-000 | 11/2/2006 | 11/1/2009 | OK | MAJOR | 020N-012W-029 | |
| 1064 | 901*OK008732-000*93577 | 901*OK008732-000 | 3/9/2007 | 3/8/2010 | OK | MAJOR | 020N-012W-029 | |
| 1065 | 901*OK008732-000*93579 | 901*OK008732-000 | 3/9/2007 | 3/8/2010 | OK | MAJOR | 020N-012W-029 | |
| 1066 | 901*OK008732-000*93581 | 901*OK008732-000 | 3/9/2007 | 3/8/2010 | OK | MAJOR | 020N-012W-029 | |
| 1067 | 901*OK008733-000*90349 | 901*OK008733-000 | 11/20/2006 | 11/19/2009 | OK | MAJOR | 020N-012W-029 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 1068 | 901*OK008737-000*93577 | 901*OK008737-000 | 11/20/2006 | 11/19/2009 | OK | MAJOR | 020N-012W-029 | |
| 1069 | 901*OK008737-000*93579 | 901*OK008737-000 | 11/20/2006 | 11/19/2009 | OK | MAJOR | 020N-012W-029 | |
| 1070 | 901*OK008737-000*93581 | 901*OK008737-000 | 11/20/2006 | 11/19/2009 | OK | MAJOR | 020N-012W-029 | |
| 1071 | 901*OK008738-000*93577 | 901*OK008738-000 | 11/20/2006 | 11/19/2009 | OK | MAJOR | 020N-012W-029 | |
| 1072 | 901*OK008738-000*93579 | 901*OK008738-000 | 11/20/2006 | 11/19/2009 | OK | MAJOR | 020N-012W-029 | |
| 1073 | 901*OK008738-000*93581 | 901*OK008738-000 | 11/20/2006 | 11/19/2009 | OK | MAJOR | 020N-012W-029 | |
| 1074 | 901*OK008739-000*93577 | 901*OK008739-000 | 11/20/2006 | 11/19/2009 | OK | MAJOR | 020N-012W-029 | |
| 1075 | 901*OK008739-000*93579 | 901*OK008739-000 | 11/20/2006 | 11/19/2009 | OK | MAJOR | 020N-012W-029 | |
| 1076 | 901*OK008739-000*93581 | 901*OK008739-000 | 11/20/2006 | 11/19/2009 | OK | MAJOR | 020N-012W-029 | |
| 1077 | 901*OK008740-000*93577 | 901*OK008740-000 | 11/21/2006 | 11/20/2009 | OK | MAJOR | 020N-012W-029 | |
| 1078 | 901*OK008740-000*93579 | 901*OK008740-000 | 11/21/2006 | 11/20/2009 | OK | MAJOR | 020N-012W-029 | |
| 1079 | 901*OK008740-000*93581 | 901*OK008740-000 | 11/21/2006 | 11/20/2009 | OK | MAJOR | 020N-012W-029 | |
| 1080 | 901*OK008741-000*93577 | 901*OK008741-000 | 12/8/2006 | 12/7/2009 | OK | MAJOR | 020N-012W-029 | |
| 1081 | 901*OK008741-000*93579 | 901*OK008741-000 | 12/8/2006 | 12/7/2009 | OK | MAJOR | 020N-012W-029 | |
| 1082 | 901*OK008741-000*93581 | 901*OK008741-000 | 12/8/2006 | 12/7/2009 | OK | MAJOR | 020N-012W-029 | |
| 1083 | 901*OK008742-000*93594 | 901*OK008742-000 | 11/20/2006 | 11/19/2009 | OK | MAJOR | 020N-012W-029 | |
| 1084 | 901*OK008742-000*93596 | 901*OK008742-000 | 11/20/2006 | 11/19/2009 | OK | MAJOR | 020N-012W-029 | |
| 1085 | 901*OK008743-000*93594 | 901*OK008743-000 | 11/20/2006 | 11/19/2009 | OK | MAJOR | 020N-012W-029 | |
| 1086 | 901*OK008743-000*93596 | 901*OK008743-000 | 11/20/2006 | 11/19/2009 | OK | MAJOR | 020N-012W-029 | |
| 1087 | 901*OK008744-000*93594 | 901*OK008744-000 | 11/21/2006 | 11/20/2009 | OK | MAJOR | 020N-012W-029 | |
| 1088 | 901*OK008744-000*93596 | 901*OK008744-000 | 11/21/2006 | 11/20/2009 | OK | MAJOR | 020N-012W-029 | |
| 1089 | 901*OK008778-000*95182 | 901*OK008778-000 | 10/11/1956 | 10/10/1966 | OK | MAJOR | 022N-012W-034 | |
| 1090 | 901*OK008779-000*95188 | 901*OK008779-000 | 4/4/1956 | 4/3/1966 | OK | MAJOR | 022N-012W-034 | |
| 1091 | 901*OK008779-000*95190 | 901*OK008779-000 | 4/4/1956 | 4/3/1966 | OK | MAJOR | 022N-012W-034 | |
| 1092 | 901*OK008780-000*95193 | 901*OK008780-000 | 3/26/1966 | 3/22/1969 | OK | MAJOR | 022N-012W-034 | |
| 1093 | 901*OK008781-000*95199 | 901*OK008781-000 | 10/13/1956 | 10/12/1966 | OK | MAJOR | 022N-012W-034 | |
| 1094 | 901*OK008782-000*95199 | 901*OK008782-000 | 5/18/1967 | 5/17/1968 | OK | MAJOR | 022N-012W-034 | |
| 1095 | 901*OK008783-000*95200 | 901*OK008783-000 | 3/9/1966 | 3/8/1971 | OK | MAJOR | 022N-012W-034 | |
| 1096 | 901*OK009037-000*98176 | 901*OK009037-000 | 3/16/1966 | 3/15/1971 | OK | MAJOR | 022N-012W-034 | |
| 1097 | 901*OK009313-000*98681 | 901*OK009313-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-012W-001 | WGS 1-1H |
| 1098 | 901*OK009313-000*98682 | 901*OK009313-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-012W-001 | WGS 1-1H |
| 1099 | 901*OK009313-000*98683 | 901*OK009313-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-012W-001 | WGS 1-1H |
| 1100 | 901*OK009313-000*98684 | 901*OK009313-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-012W-001 | WGS 1-1H |
| 1101 | 901*OK009349-000*98721 | 901*OK009349-000 | 3/2/2010 | 3/1/2013 | OK | WOODS | 027N-015W-036 | |
| 1102 | 901*OK009350-000*98722 | 901*OK009350-000 | 3/2/2010 | 3/1/2013 | OK | WOODS | 027N-015W-036 | |
| 1103 | 901*OK010441-000*99668 | 901*OK010441-000 | 8/19/2010 | 8/18/2013 | OK | WOODS | 028N-016W-032 | BATES 32-28-16 1H |
| 1104 | 901*OK010456-000*99765 | 901*OK010456-000 | 8/13/2010 | 8/12/2013 | OK | WOODS | 027N-013W-020 | HEATON 1-20H |
| 1105 | 901*OK010811-000*100271 | 901*OK010811-000 | 10/5/2010 | 10/4/2013 | OK | GRANT | 029N-004W-030 | |
| 1106 | 901*OK010812-000*100271 | 901*OK010812-000 | 10/5/2010 | 10/4/2013 | OK | GRANT | 029N-004W-030 | |
| 1107 | 901*OK011169-000*93074 | 901*OK011169-000 | 11/2/2010 | 11/1/2013 | OK | GRANT | 027N-007W-027 | |
| 1108 | 901*OK012311-000*104016V | 901*OK012311-000 | 12/2/2010 | 12/1/2015 | OK | NOBLE | 024N-002W-023 | DR. BOB 23-2 |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 1109 | 901*OK012475-000*104924 | 901*OK012475-000 | 12/27/2010 | 12/26/2013 | OK | GRANT | 029N-004W-030 | |
| 1110 | 901*OK012590-000*105552 | 901*OK012590-000 | 12/15/2010 | 12/14/2013 | OK | NOBLE | 020N-001E-002 | |
| 1111 | 901*OK012590-000*105657 | 901*OK012590-000 | 12/15/2010 | 12/14/2013 | OK | NOBLE | 020N-001E-002 | |
| 1112 | 901*OK012593-000*105555V | 901*OK012593-000 | 12/2/2010 | 12/1/2015 | OK | NOBLE | 024N-002W-023 | DR. BOB 23-2 |
| 1113 | 901*OK012696-000*102767 | 901*OK012696-000 | 11/22/2010 | 11/21/2015 | OK | GRANT | 025N-006W-036 | |
| 1114 | 901*OK012697-000*102767 | 901*OK012697-000 | 11/22/2010 | 11/21/2015 | OK | GRANT | 025N-006W-036 | |
| 1115 | 901*OK013386-000*93072 | 901*OK013386-000 | 1/29/2011 | 6/29/2014 | OK | GRANT | 027N-007W-027 | |
| 1116 | 901*OK014365-000*104292 | 901*OK014365-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 1117 | 901*OK014487-000*95169V | 901*OK014487-000 | 2/24/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 1118 | 901*OK014487-000*95172V | 901*OK014487-000 | 2/24/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 1119 | 901*OK014487-000*95173V | 901*OK014487-000 | 2/24/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 1120 | 901*OK014679-000*95151 | 901*OK014679-000 | 2/14/2011 | 5/13/2014 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 1121 | 901*OK015319-000*105705 | 901*OK015319-000 | 3/28/2011 | 3/27/2014 | OK | GARFIELD | 023N-008W-034 | IDA 1-34H |
| 1122 | 901*OK016143-000*108383 | 901*OK016143-000 | 8/22/2011 | 8/21/2016 | OK | GARFIELD | 020N-008W-028 | |
| 1123 | 901*OK016227-000*108472 | 901*OK016227-000 | 8/2/2011 | 8/1/2016 | OK | KAY | 025N-002W-021 | |
| 1124 | 901*OK016435-000*23041 | 901*OK016435-000 | 8/22/2011 | 8/21/2016 | OK | GARFIELD | 020N-008W-005 | |
| 1125 | 901*OK016681-000*125790 | 901*OK016681-000 | 10/6/2011 | 10/5/2016 | OK | GARFIELD | 024N-008W-010 | |
| 1126 | 901*OK016681-000*125791 | 901*OK016681-000 | 10/6/2011 | 10/5/2016 | OK | GARFIELD | 024N-008W-010 | |
| 1127 | 901*OK016719-000*125790 | 901*OK016719-000 | 10/12/2011 | 10/11/2016 | OK | GARFIELD | 024N-008W-010 | |
| 1128 | 901*OK016719-000*125791 | 901*OK016719-000 | 10/12/2011 | 10/11/2016 | OK | GARFIELD | 024N-008W-010 | |
| 1129 | 901*OK016732-000*125790 | 901*OK016732-000 | 10/12/2011 | 10/11/2016 | OK | GARFIELD | 024N-008W-010 | |
| 1130 | 901*OK016732-000*125791 | 901*OK016732-000 | 10/12/2011 | 10/11/2016 | OK | GARFIELD | 024N-008W-010 | |
| 1131 | 901*OK016737-000*125790 | 901*OK016737-000 | 10/12/2011 | 10/11/2016 | OK | GARFIELD | 024N-008W-010 | |
| 1132 | 901*OK016737-000*125791 | 901*OK016737-000 | 10/12/2011 | 10/11/2016 | OK | GARFIELD | 024N-008W-010 | |
| 1133 | 901*OK016738-000*125790 | 901*OK016738-000 | 10/11/2011 | 10/10/2016 | OK | GARFIELD | 024N-008W-010 | |
| 1134 | 901*OK016738-000*125791 | 901*OK016738-000 | 10/11/2011 | 10/10/2016 | OK | GARFIELD | 024N-008W-010 | |
| 1135 | 901*OK016883-000*109998 | 901*OK016883-000 | 10/3/2011 | 10/2/2016 | OK | WOODS | 027N-017W-025 | |
| 1136 | 901*OK016977-000*96278 | 901*OK016977-000 | 9/15/2011 | 9/28/2014 | OK | HARPER | 028N-021W-021 | MARTIN TRUST 2821 1-21H |
| 1137 | 901*OK017120-000*96278 | 901*OK017120-000 | 11/8/2011 | 11/7/2014 | OK | HARPER | 028N-021W-021 | MARTIN TRUST 2821 1-21H |
| 1138 | 901*OK017143-000*96278 | 901*OK017143-000 | 11/14/2011 | 11/13/2014 | OK | HARPER | 028N-021W-021 | MARTIN TRUST 2821 1-21H |
| 1139 | 901*OK017238-000*96250 | 901*OK017238-000 | 12/15/2011 | 12/14/2012 | OK | ALFALFA | 023N-009W-013 | PERRY 1-13H |
| 1140 | 901*OK017239-000*96251 | 901*OK017239-000 | 12/15/2011 | 12/14/2012 | OK | ALFALFA | 023N-009W-013 | PERRY 1-13H |
| 1141 | 901*OK017286-000*109789 | 901*OK017286-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | |
| 1142 | 901*OK017291-000*110519 | 901*OK017291-000 | 11/14/2011 | 11/13/2016 | OK | HARPER | 028N-021W-035 | |
| 1143 | 901*OK017318-000*110519 | 901*OK017318-000 | 11/14/2011 | 11/13/2016 | OK | HARPER | 028N-021W-035 | |
| 1144 | 901*OK017318-000*110521 | 901*OK017318-000 | 11/14/2011 | 11/13/2016 | OK | HARPER | 028N-021W-035 | |
| 1145 | 901*OK017318-000*110522 | 901*OK017318-000 | 11/14/2011 | 11/13/2016 | OK | HARPER | 028N-021W-035 | |
| 1146 | 901*OK017318-000*110523 | 901*OK017318-000 | 11/14/2011 | 11/13/2016 | OK | HARPER | 028N-021W-035 | |
| 1147 | 901*OK017329-000*110683 | 901*OK017329-000 | 11/30/2011 | 11/29/2016 | OK | HARPER | 029N-021W-019 | |
| 1148 | 901*OK017329-000*110684 | 901*OK017329-000 | 11/30/2011 | 11/29/2016 | OK | HARPER | 029N-021W-019 | |
| 1149 | 901*OK017330-000*110681 | 901*OK017330-000 | 11/30/2011 | 11/29/2016 | OK | HARPER | 029N-021W-020 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 1150 | 901*OK017330-000*110682 | 901*OK017330-000 | 11/30/2011 | 11/29/2016 | OK | HARPER | 029N-021W-020 | |
| 1151 | 901*OK017378-000*109787 | 901*OK017378-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | |
| 1152 | 901*OK017378-000*109788 | 901*OK017378-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | |
| 1153 | 901*OK017378-000*109789 | 901*OK017378-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | |
| 1154 | 901*OK017378-000*109790 | 901*OK017378-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | |
| 1155 | 901*OK017378-000*109791 | 901*OK017378-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | |
| 1156 | 901*OK017378-000*109792 | 901*OK017378-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | |
| 1157 | 901*OK017378-000*109865 | 901*OK017378-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | |
| 1158 | 901*OK017378-000*110573 | 901*OK017378-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | |
| 1159 | 901*OK017378-000*110574 | 901*OK017378-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | |
| 1160 | 901*OK017378-000*110575 | 901*OK017378-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | |
| 1161 | 901*OK017383-000*110519 | 901*OK017383-000 | 12/7/2011 | 12/6/2016 | OK | HARPER | 028N-021W-035 | |
| 1162 | 901*OK017383-000*110521 | 901*OK017383-000 | 12/7/2011 | 12/6/2016 | OK | HARPER | 028N-021W-035 | |
| 1163 | 901*OK017383-000*110523 | 901*OK017383-000 | 12/7/2011 | 12/6/2016 | OK | HARPER | 028N-021W-035 | |
| 1164 | 901*OK017384-000*110519 | 901*OK017384-000 | 12/7/2011 | 12/6/2016 | OK | HARPER | 028N-021W-035 | |
| 1165 | 901*OK017384-000*110521 | 901*OK017384-000 | 12/7/2011 | 12/6/2016 | OK | HARPER | 028N-021W-035 | |
| 1166 | 901*OK017384-000*110523 | 901*OK017384-000 | 12/7/2011 | 12/6/2016 | OK | HARPER | 028N-021W-035 | |
| 1167 | 901*OK017408-000*110816 | 901*OK017408-000 | 11/30/2011 | 11/29/2016 | OK | HARPER | 028N-022W-012 | |
| 1168 | 901*OK017411-000*103662 | 901*OK017411-000 | 9/26/2011 | 9/25/2016 | OK | GARFIELD | 024N-008W-008 | |
| 1169 | 901*OK017427-000*16411 | 901*OK017427-000 | 12/9/2011 | 12/8/2016 | OK | GARFIELD | 020N-008W-019 | |
| 1170 | 901*OK017428-000*110872 | 901*OK017428-000 | 12/8/2011 | 12/7/2016 | OK | GARFIELD | 020N-008W-019 | |
| 1171 | 901*OK017429-000*16430 | 901*OK017429-000 | 12/8/2011 | 12/7/2016 | OK | GARFIELD | 020N-008W-019 | |
| 1172 | 901*OK017592-000*121372 | 901*OK017592-000 | 1/26/2012 | 1/25/2017 | OK | GARFIELD | 024N-008W-019 | |
| 1173 | 901*OK017799-000*111877 | 901*OK017799-000 | 1/5/2012 | 1/4/2017 | OK | HARPER | 029N-022W-014 | |
| 1174 | 901*OK017799-000*111878 | 901*OK017799-000 | 1/5/2012 | 1/4/2017 | OK | HARPER | 029N-022W-014 | |
| 1175 | 901*OK017827-000*112013 | 901*OK017827-000 | 2/13/2012 | 2/12/2017 | OK | GARFIELD | 024N-008W-028 | |
| 1176 | 901*OK017847-000*96278 | 901*OK017847-000 | 11/21/2011 | 11/20/2014 | OK | HARPER | 028N-021W-021 | MARTIN TRUST 2821 1-21H |
| 1177 | 901*OK017852-000*117049 | 901*OK017852-000 | 2/10/2012 | 2/9/2015 | OK | ALFALFA | 027N-012W-024 | SCHROEDER TRUST 2712 1-24H |
| 1178 | 901*OK017853-000*117049 | 901*OK017853-000 | 2/10/2012 | 2/9/2015 | OK | ALFALFA | 027N-012W-024 | SCHROEDER TRUST 2712 1-24H |
| 1179 | 901*OK017854-000*117049 | 901*OK017854-000 | 2/10/2012 | 2/9/2015 | OK | ALFALFA | 027N-012W-024 | SCHROEDER TRUST 2712 1-24H |
| 1180 | 901*OK017855-000*117049 | 901*OK017855-000 | 2/10/2012 | 2/9/2015 | OK | ALFALFA | 027N-012W-024 | SCHROEDER TRUST 2712 1-24H |
| 1181 | 901*OK017945-000*117049 | 901*OK017945-000 | 2/10/2012 | 2/9/2015 | OK | ALFALFA | 027N-012W-024 | SCHROEDER TRUST 2712 1-24H |
| 1182 | 901*OK018263-000*106358 | 901*OK018263-000 | 7/13/1976 | 7/12/1981 | OK | GRANT | 028N-008W-010 | |
| 1183 | 901*OK018437-000*107174 | 901*OK018437-000 | 7/5/2005 | 7/4/2008 | OK | GRANT | 028N-006W-017 | |
| 1184 | 901*OK018583-000*107770 | 901*OK018583-000 | 3/20/1975 | 3/19/1978 | OK | GARFIELD | 023N-008W-035 | BRAINARD 1-35H |
| 1185 | 901*OK018583-000*19335 | 901*OK018583-000 | 3/20/1975 | 3/19/1978 | OK | GARFIELD | 023N-008W-035 | BRAINARD 1-35H |
| 1186 | 901*OK018649-000*107829 | 901*OK018649-000 | 5/24/1978 | 6/23/1978 | OK | GARFIELD | 023N-007W-030 | RUTH 1-30H |
| 1187 | 901*OK018903-000*108628 | 901*OK018903-000 | 8/25/1976 | 8/24/1979 | OK | ALFALFA | 027N-012W-036 | RUBY 2H-36 |
| 1188 | 901*OK018904-000*108629 | 901*OK018904-000 | 8/24/1976 | 8/23/1979 | OK | ALFALFA | 027N-012W-036 | RUBY 2H-36 |
| 1189 | 901*OK018905-000*108630 | 901*OK018905-000 | 9/7/1976 | 9/6/1978 | OK | ALFALFA | 027N-012W-036 | RUBY 2H-36 |
| 1190 | 901*OK018906-000*108632 | 901*OK018906-000 | 9/7/1976 | 9/6/1979 | OK | ALFALFA | 027N-012W-036 | RUBY 2H-36 |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|-----------|----------|-------|--------|-------|-----------|
| 1191 | 901*OK018907-000*108633 | 901*OK018907-000 | 8/19/1976 | 8/18/1979 | OK | ALFALFA | 027N-012W-036 | RUBY 2H-36 |
| 1192 | 901*OK018908-000*108634 | 901*OK018908-000 | 8/19/1976 | 8/18/1979 | OK | ALFALFA | 027N-012W-036 | RUBY 2H-36 |
| 1193 | 901*OK018950-000*108652 | 901*OK018950-000 | 8/27/2009 | 8/26/2012 | OK | ALFALFA | 023N-011W-014 | |
| 1194 | 901*OK018960-000*108652 | 901*OK018960-000 | 1/10/1980 | 1/9/1983 | OK | ALFALFA | 023N-011W-014 | |
| 1195 | 901*OK018960-000*108666 | 901*OK018960-000 | 1/10/1980 | 1/9/1983 | OK | ALFALFA | 023N-011W-014 | |
| 1196 | 901*OK018961-000*108652 | 901*OK018961-000 | 12/10/1979 | 12/9/1982 | OK | ALFALFA | 023N-011W-014 | |
| 1197 | 901*OK018961-000*108666 | 901*OK018961-000 | 12/10/1979 | 12/9/1982 | OK | ALFALFA | 023N-011W-014 | |
| 1198 | 901*OK018962-000*108652 | 901*OK018962-000 | 4/15/1980 | 4/14/1983 | OK | ALFALFA | 023N-011W-014 | |
| 1199 | 901*OK018962-000*108666 | 901*OK018962-000 | 4/15/1980 | 4/14/1983 | OK | ALFALFA | 023N-011W-014 | |
| 1200 | 901*OK018963-000*108666 | 901*OK018963-000 | 2/11/1980 | 2/10/1983 | OK | ALFALFA | 023N-011W-014 | |
| 1201 | 901*OK018965-000*108652 | 901*OK018965-000 | 8/27/2009 | 8/26/2012 | OK | ALFALFA | 023N-011W-014 | |
| 1202 | 901*OK019073-000*109515 | 901*OK019073-000 | 9/28/2011 | 9/27/2018 | OK | ALFALFA | 023N-012W-008 | |
| 1203 | 901*OK019074-000*109515 | 901*OK019074-000 | 9/28/2011 | 9/27/2018 | OK | ALFALFA | 023N-012W-008 | |
| 1204 | 901*OK019075-000*109515 | 901*OK019075-000 | 9/28/2011 | 9/27/2018 | OK | ALFALFA | 023N-012W-008 | |
| 1205 | 901*OK019109-000*109822 | 901*OK019109-000 | 6/14/2007 | 12/13/2007 | OK | ALFALFA | 023N-012W-018 | |
| 1206 | 901*OK019308-000*109454 | 901*OK019308-000 | 3/29/1991 | 3/28/1992 | OK | ALFALFA | 024N-009W-030 | |
| 1207 | 901*OK019309-000*109455 | 901*OK019309-000 | 3/25/1991 | 3/24/1992 | OK | ALFALFA | 024N-009W-030 | |
| 1208 | 901*OK019109-000*109824 | 901*OK019109-000 | 6/14/2007 | 12/13/2007 | OK | ALFALFA | 023N-012W-018 | |
| 1209 | 901*OK019137-000*117049 | 901*OK019137-000 | 2/10/2012 | 2/9/2015 | OK | ALFALFA | 027N-012W-024 | SCHROEDER TRUST 2712 1-24H |
| 1210 | 901*OK019139-000*109823 | 901*OK019139-000 | 4/1/1989 | 3/31/1990 | OK | ALFALFA | 023N-012W-018 | |
| 1211 | 901*OK019406-000*110426 | 901*OK019406-000 | 11/18/2005 | 11/17/2008 | OK | WOODS | 023N-013W-033 | |
| 1212 | 901*OK019406-000*110427 | 901*OK019406-000 | 11/18/2005 | 11/17/2008 | OK | WOODS | 023N-013W-033 | |
| 1213 | 901*OK019513-000*110723 | 901*OK019513-000 | 4/18/2005 | 4/17/2006 | OK | WOODS | 026N-015W-014 | |
| 1214 | 901*OK019514-000*110723 | 901*OK019514-000 | 4/21/2005 | 4/20/2006 | OK | WOODS | 026N-015W-014 | |
| 1215 | 901*OK019515-000*110723 | 901*OK019515-000 | 4/21/2005 | 4/20/2006 | OK | WOODS | 026N-015W-014 | |
| 1216 | 901*OK019516-000*110723 | 901*OK019516-000 | 4/26/2005 | 4/25/2008 | OK | WOODS | 026N-015W-014 | |
| 1217 | 901*OK019571-000*109695 | 901*OK019571-000 | 11/1/1966 | 10/31/1967 | OK | MAJOR | 023N-009W-033 | |
| 1218 | 901*OK019572-000*109695 | 901*OK019572-000 | 4/27/1964 | 4/26/1967 | OK | MAJOR | 023N-009W-033 | |
| 1219 | 901*OK019600-000*109776 | 901*OK019600-000 | 5/8/1968 | 5/7/1973 | OK | ALFALFA | 025N-011W-035 | CLAY CREEK 35-25-11 1H |
| 1220 | 901*OK019602-000*110211 | 901*OK019602-000 | 2/11/2005 | 2/10/2008 | OK | ALFALFA | 023N-012W-017 | |
| 1221 | 901*OK019614-000*110242 | 901*OK019614-000 | 2/10/2005 | 2/9/2008 | OK | ALFALFA | 023N-012W-005 | |
| 1222 | 901*OK019615-000*110248 | 901*OK019615-000 | 4/23/1971 | 4/22/1976 | OK | ALFALFA | 023N-012W-007 | |
| 1223 | 901*OK019616-000*110252 | 901*OK019616-000 | 2/11/2005 | 2/10/2008 | OK | ALFALFA | 023N-012W-008 | |
| 1224 | 901*OK019617-000*110252 | 901*OK019617-000 | 2/11/2005 | 2/10/2008 | OK | ALFALFA | 023N-012W-008 | |
| 1225 | 901*OK019618-000*110252 | 901*OK019618-000 | 2/11/2005 | 2/10/2008 | OK | ALFALFA | 023N-012W-008 | |
| 1226 | 901*OK019628-000*110295 | 901*OK019628-000 | 3/29/2005 | 3/28/2008 | OK | ALFALFA | 023N-012W-008 | |
| 1227 | 901*OK019629-000*110295 | 901*OK019629-000 | 3/28/2005 | 3/27/2008 | OK | ALFALFA | 023N-012W-008 | |
| 1228 | 901*OK019630-000*110295 | 901*OK019630-000 | 2/22/2005 | 2/21/2008 | OK | ALFALFA | 023N-012W-008 | |
| 1229 | 901*OK019631-000*110295 | 901*OK019631-000 | 2/22/2005 | 2/21/2008 | OK | ALFALFA | 023N-012W-008 | |
| 1230 | 901*OK019632-000*110295 | 901*OK019632-000 | 3/7/2005 | 3/6/2008 | OK | ALFALFA | 023N-012W-008 | |
| 1231 | 901*OK019633-000*110295 | 901*OK019633-000 | 3/7/2005 | 3/6/2008 | OK | ALFALFA | 023N-012W-008 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 1232 | 901*OK019634-000*110295 | 901*OK019634-000 | 5/17/2005 | 5/16/2008 | OK | ALFALFA | 023N-012W-008 | |
| 1233 | 901*OK019636-000*110295V | 901*OK019636-000 | 2/14/2006 | 2/13/2009 | OK | ALFALFA | 023N-012W-008 | |
| 1234 | 901*OK019641-000*110295V | 901*OK019641-000 | 7/14/2006 | 7/13/2009 | OK | ALFALFA | 023N-012W-008 | |
| 1235 | 901*OK019652-000*110287 | 901*OK019652-000 | 2/24/2012 | 2/23/2015 | OK | ALFALFA | 026N-011W-015 | WILBER 2611 1-15H |
| 1236 | 901*OK019665-000*109812 | 901*OK019665-000 | 2/15/2005 | 2/14/2008 | OK | ALFALFA | 023N-012W-018 | |
| 1237 | 901*OK019665-000*109819 | 901*OK019665-000 | 2/15/2005 | 2/14/2008 | OK | ALFALFA | 023N-012W-018 | |
| 1238 | 901*OK019667-000*109812 | 901*OK019667-000 | 2/15/2005 | 2/14/2008 | OK | ALFALFA | 023N-012W-018 | |
| 1239 | 901*OK019667-000*109819 | 901*OK019667-000 | 2/15/2005 | 2/14/2008 | OK | ALFALFA | 023N-012W-018 | |
| 1240 | 901*OK019668-000*109812 | 901*OK019668-000 | 2/24/2005 | 2/23/2008 | OK | ALFALFA | 023N-012W-018 | |
| 1241 | 901*OK019668-000*109819 | 901*OK019668-000 | 2/24/2005 | 2/23/2008 | OK | ALFALFA | 023N-012W-018 | |
| 1242 | 901*OK019670-000*109812 | 901*OK019670-000 | 6/30/2005 | 6/29/2008 | OK | ALFALFA | 023N-012W-018 | |
| 1243 | 901*OK019670-000*109819 | 901*OK019670-000 | 6/30/2005 | 6/29/2008 | OK | ALFALFA | 023N-012W-018 | |
| 1244 | 901*OK019671-000*109812 | 901*OK019671-000 | 6/27/2005 | 6/26/2008 | OK | ALFALFA | 023N-012W-018 | |
| 1245 | 901*OK019671-000*109819 | 901*OK019671-000 | 6/27/2005 | 6/26/2008 | OK | ALFALFA | 023N-012W-018 | |
| 1246 | 901*OK019675-000*109817 | 901*OK019675-000 | 3/21/2005 | 3/20/2008 | OK | ALFALFA | 023N-012W-018 | |
| 1247 | 901*OK019675-000*109819 | 901*OK019675-000 | 3/21/2005 | 3/20/2008 | OK | ALFALFA | 023N-012W-018 | |
| 1248 | 901*OK019676-000*109825 | 901*OK019676-000 | 10/19/1970 | 10/18/1973 | OK | ALFALFA | 023N-012W-018 | |
| 1249 | 901*OK019677-000*109825 | 901*OK019677-000 | 10/8/1970 | 10/7/1973 | OK | ALFALFA | 023N-012W-018 | |
| 1250 | 901*OK019679-000*109822 | 901*OK019679-000 | 5/6/2005 | 5/5/2008 | OK | ALFALFA | 023N-012W-018 | |
| 1251 | 901*OK019681-000*109822 | 901*OK019681-000 | 5/6/2005 | 5/5/2008 | OK | ALFALFA | 023N-012W-018 | |
| 1252 | 901*OK019688-000*109823 | 901*OK019688-000 | 8/18/1971 | 8/17/1976 | OK | ALFALFA | 023N-012W-018 | |
| 1253 | 901*OK019688-000*109824 | 901*OK019688-000 | 8/18/1971 | 8/17/1976 | OK | ALFALFA | 023N-012W-018 | |
| 1254 | 901*OK019689-000*109823 | 901*OK019689-000 | 10/23/1972 | 10/22/1973 | OK | ALFALFA | 023N-012W-018 | |
| 1255 | 901*OK019689-000*109824 | 901*OK019689-000 | 10/23/1972 | 10/22/1973 | OK | ALFALFA | 023N-012W-018 | |
| 1256 | 901*OK019690-000*109823 | 901*OK019690-000 | 9/9/1971 | 9/8/1976 | OK | ALFALFA | 023N-012W-018 | |
| 1257 | 901*OK019690-000*109824 | 901*OK019690-000 | 9/9/1971 | 9/8/1976 | OK | ALFALFA | 023N-012W-018 | |
| 1258 | 901*OK019691-000*109823 | 901*OK019691-000 | 4/21/1971 | 4/20/1976 | OK | ALFALFA | 023N-012W-018 | |
| 1259 | 901*OK019691-000*109824 | 901*OK019691-000 | 4/21/1971 | 4/20/1976 | OK | ALFALFA | 023N-012W-018 | |
| 1260 | 901*OK019683-000*109822 | 901*OK019683-000 | 5/6/2005 | 5/5/2008 | OK | ALFALFA | 023N-012W-018 | |
| 1261 | 901*OK019685-000*109822 | 901*OK019685-000 | 5/6/2005 | 5/5/2008 | OK | ALFALFA | 023N-012W-018 | |
| 1262 | 901*OK019686-000*109822 | 901*OK019686-000 | 6/14/2007 | 6/13/2010 | OK | ALFALFA | 023N-012W-018 | |
| 1263 | 901*OK019687-000*109822 | 901*OK019687-000 | 6/14/2007 | 6/13/2010 | OK | ALFALFA | 023N-012W-018 | |
| 1264 | 901*OK019898-000*111129V | 901*OK019898-000 | 5/31/1967 | 5/30/1972 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 1265 | 901*OK020038-000*97269 | 901*OK020038-000 | 3/17/2012 | 3/16/2017 | OK | MAJOR | 020N-014W-019 | |
| 1266 | 901*OK020038-000*97270 | 901*OK020038-000 | 3/17/2012 | 3/16/2017 | OK | MAJOR | 020N-014W-019 | |
| 1267 | 901*OK020039-000*97269 | 901*OK020039-000 | 3/17/2012 | 3/16/2017 | OK | MAJOR | 020N-014W-019 | |
| 1268 | 901*OK020039-000*97270 | 901*OK020039-000 | 3/17/2012 | 3/16/2017 | OK | MAJOR | 020N-014W-019 | |
| 1269 | 901*OK020365-000*113560 | 901*OK020365-000 | 2/26/2007 | 11/25/2007 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 1270 | 901*OK020365-000*113561 | 901*OK020365-000 | 2/26/2007 | 11/25/2007 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 1271 | 901*OK020366-000*113560 | 901*OK020366-000 | 2/26/2007 | 11/25/2007 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 1272 | 901*OK020366-000*113561 | 901*OK020366-000 | 2/26/2007 | 11/25/2007 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 1273 | 901*OK020379-000*108965 | 901*OK020379-000 | 11/30/2011 | 5/29/2012 | OK | GRANT | 029N-005W-029 | CARDINAL 1-29H |
| 1274 | 901*OK020533-000*112939 | 901*OK020533-000 | 7/15/1994 | 7/14/1997 | OK | WOODS | 025N-015W-010 | WENZEL 2-10 |
| 1275 | 901*OK020534-000*112939 | 901*OK020534-000 | 7/12/1994 | 7/11/1997 | OK | WOODS | 025N-015W-010 | WENZEL 2-10 |
| 1276 | 901*OK020535-000*112939 | 901*OK020535-000 | 8/17/1994 | 8/16/1997 | OK | WOODS | 025N-015W-010 | WENZEL 2-10 |
| 1277 | 901*OK020536-000*112939 | 901*OK020536-000 | 6/28/1994 | 6/27/1997 | OK | WOODS | 025N-015W-010 | WENZEL 2-10 |
| 1278 | 901*OK020537-000*112939 | 901*OK020537-000 | 8/17/1994 | 8/16/1997 | OK | WOODS | 025N-015W-010 | WENZEL 2-10 |
| 1279 | 901*OK020538-000*112939 | 901*OK020538-000 | 6/28/1994 | 6/27/1997 | OK | WOODS | 025N-015W-010 | WENZEL 2-10 |
| 1280 | 901*OK020539-000*112939 | 901*OK020539-000 | 7/7/1994 | 7/6/1997 | OK | WOODS | 025N-015W-010 | WENZEL 2-10 |
| 1281 | 901*OK020540-000*112939 | 901*OK020540-000 | 7/7/1994 | 7/6/1997 | OK | WOODS | 025N-015W-010 | WENZEL 2-10 |
| 1282 | 901*OK020541-000*112939 | 901*OK020541-000 | 7/12/1994 | 9/17/1997 | OK | WOODS | 025N-015W-010 | WENZEL 2-10 |
| 1283 | 901*OK020542-000*112939 | 901*OK020542-000 | 7/12/1994 | 7/11/1997 | OK | WOODS | 025N-015W-010 | WENZEL 2-10 |
| 1284 | 901*OK020632-000*111699 | 901*OK020632-000 | 8/15/2011 | 8/14/2016 | OK | GRANT | 026N-007W-008 | |
| 1285 | 901*OK020835-000*116421 | 901*OK020835-000 | 7/18/2011 | 7/17/2016 | OK | GRANT | 027N-008W-036 | |
| 1286 | 901*OK020871-000*115759 | 901*OK020871-000 | 3/6/1995 | 3/5/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1287 | 901*OK020872-000*115759 | 901*OK020872-000 | 3/10/1995 | 3/9/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1288 | 901*OK020873-000*115797 | 901*OK020873-000 | 3/9/1995 | 3/8/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1289 | 901*OK020873-000*125034 | 901*OK020873-000 | 3/9/1995 | 3/8/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1290 | 901*OK020874-000*115759 | 901*OK020874-000 | 3/15/1995 | 3/14/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1291 | 901*OK020874-000*115797 | 901*OK020874-000 | 3/15/1995 | 3/14/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1292 | 901*OK020875-000*115759 | 901*OK020875-000 | 3/10/1995 | 3/9/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1293 | 901*OK020876-000*115759 | 901*OK020876-000 | 3/13/1995 | 3/12/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1294 | 901*OK020877-000*115797 | 901*OK020877-000 | 3/21/1995 | 3/20/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1295 | 901*OK020878-000*115759 | 901*OK020878-000 | 3/21/1995 | 3/20/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1296 | 901*OK020879-000*115759 | 901*OK020879-000 | 3/15/1995 | 3/14/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1297 | 901*OK020880-000*115759 | 901*OK020880-000 | 3/22/1995 | 3/21/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1298 | 901*OK020881-000*115797 | 901*OK020881-000 | 3/23/1995 | 3/22/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1299 | 901*OK020882-000*115797 | 901*OK020882-000 | 3/22/1995 | 3/21/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1300 | 901*OK020882-000*125034 | 901*OK020882-000 | 3/22/1995 | 3/21/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1301 | 901*OK020883-000*115797 | 901*OK020883-000 | 3/22/1995 | 3/21/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1302 | 901*OK020883-000*125034 | 901*OK020883-000 | 3/22/1995 | 3/21/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1303 | 901*OK020884-000*115797 | 901*OK020884-000 | 3/22/1995 | 3/21/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1304 | 901*OK020884-000*115797V | 901*OK020884-000 | 3/22/1995 | 3/21/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1305 | 901*OK020885-000*115759 | 901*OK020885-000 | 3/30/1995 | 3/29/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1306 | 901*OK020886-000*115797 | 901*OK020886-000 | 4/17/1995 | 4/16/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1307 | 901*OK020887-000*115759 | 901*OK020887-000 | 4/14/1995 | 4/13/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1308 | 901*OK020888-000*125034 | 901*OK020888-000 | 5/2/1995 | 5/1/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1309 | 901*OK020888-000*125034V | 901*OK020888-000 | 5/2/1995 | 5/1/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1310 | 901*OK020889-000*115797 | 901*OK020889-000 | 5/5/1995 | 5/4/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1311 | 901*OK020888-000*115797 | 901*OK020888-000 | 5/2/1995 | 5/1/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1312 | 901*OK021056-000*116169 | 901*OK21056-000 | 3/3/1982 | 3/2/1985 | OK | GRANT | 028N-006W-036 | GOERTZ 2806 1-36H |
| 1313 | 901*OK021057-000*116169 | 901*OK21057-000 | 3/3/1982 | 3/2/1985 | OK | GRANT | 028N-006W-036 | GOERTZ 2806 1-36H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 1314 | 901*OK021063-000*116169 | 901*OK021063-000 | 3/3/1982 | 3/2/1985 | OK | GRANT | 028N-006W-036 | GOERTZ 2806 1-36H |
| 1315 | 901*OK021064-000*116169 | 901*OK021064-000 | 3/3/1982 | 3/2/1985 | OK | GRANT | 028N-006W-036 | GOERTZ 2806 1-36H |
| 1316 | 901*OK021068-000*116363 | 901*OK021068-000 | 1/15/1952 | 1/14/1962 | OK | GRANT | 028N-006W-019 | |
| 1317 | 901*OK021069-000*116367 | 901*OK021069-000 | 10/9/1980 | 10/8/1983 | OK | GRANT | 028N-005W-028 | |
| 1318 | 901*OK021070-000*116378 | 901*OK021070-000 | 9/8/1953 | 9/7/1963 | OK | GRANT | 028N-008W-013 | |
| 1319 | 901*OK021071-000*116382 | 901*OK021071-000 | 3/30/1994 | 9/29/1994 | OK | GRANT | 028N-007W-015 | |
| 1320 | 901*OK021072-000*116386 | 901*OK021072-000 | 6/28/1977 | 12/27/1977 | OK | GRANT | 028N-004W-025 | |
| 1321 | 901*OK021073-000*111578 | 901*OK021073-000 | 4/19/1949 | 4/18/1959 | OK | GRANT | 028N-007W-017 | |
| 1322 | 901*OK021074-000*111578 | 901*OK021074-000 | 5/11/1949 | 5/10/1959 | OK | GRANT | 028N-007W-017 | |
| 1323 | 901*OK021075-000*116394 | 901*OK021075-000 | 1/25/1999 | 7/24/1999 | OK | GRANT | 028N-004W-030 | |
| 1324 | 901*OK021076-000*106560 | 901*OK021076-000 | 8/28/1953 | 8/27/1963 | OK | GRANT | 028N-008W-012 | |
| 1325 | 901*OK021077-000*116396 | 901*OK021077-000 | 8/8/1953 | 8/7/1954 | OK | GRANT | 028N-008W-012 | |
| 1326 | 901*OK021277-000*117526 | 901*OK021277-000 | 7/8/1955 | 7/7/1965 | OK | MAJOR | 023N-010W-031 | |
| 1327 | 901*OK021278-000*117640 | 901*OK021278-000 | 7/8/1955 | 7/7/1965 | OK | MAJOR | 023N-010W-032 | |
| 1328 | 901*OK021280-000*117640 | 901*OK021280-000 | 6/23/1964 | 6/22/1966 | OK | MAJOR | 023N-010W-032 | |
| 1329 | 901*OK021281-000*117640 | 901*OK021281-000 | 6/23/1964 | 6/22/1966 | OK | MAJOR | 023N-010W-032 | |
| 1330 | 901*OK021282-000*117640 | 901*OK021282-000 | 6/23/1964 | 6/22/1966 | OK | MAJOR | 023N-010W-032 | |
| 1331 | 901*OK021283-000*117640 | 901*OK021283-000 | 6/23/1964 | 6/22/1966 | OK | MAJOR | 023N-010W-032 | |
| 1332 | 901*OK021284-000*117651 | 901*OK021284-000 | 7/20/1955 | 7/19/1965 | OK | MAJOR | 023N-011W-036 | |
| 1333 | 901*OK021315-000*118190 | 901*OK021315-000 | 1/25/1995 | 1/24/1998 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 1334 | 901*OK021316-000*118190 | 901*OK021316-000 | 1/25/1995 | 1/24/1998 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 1335 | 901*OK021317-000*118190 | 901*OK021317-000 | 1/30/1995 | 1/29/1998 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 1336 | 901*OK021318-000*118190 | 901*OK021318-000 | 1/30/1995 | 1/29/1998 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 1337 | 901*OK021319-000*118190 | 901*OK021319-000 | 3/1/1995 | 2/29/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 1338 | 901*OK021320-000*118190 | 901*OK021320-000 | 1/30/1995 | 1/29/1998 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 1339 | 901*OK021321-000*118190 | 901*OK021321-000 | 3/27/1995 | 3/26/1998 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 1340 | 901*OK021322-000*118190 | 901*OK021322-000 | 3/27/1995 | 3/26/1998 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 1341 | 901*OK021323-000*118190 | 901*OK021323-000 | 3/27/1995 | 3/26/1998 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 1342 | 901*OK021352-000*119530 | 901*OK021352-000 | 2/15/1966 | 2/14/1967 | OK | WOODS | 025N-015W-036 | BEARD 1 |
| 1343 | 901*OK021353-000*119530 | 901*OK021353-000 | 1/17/1966 | 1/16/1969 | OK | WOODS | 025N-015W-036 | BEARD 1 |
| 1344 | 901*OK021354-000*119530 | 901*OK021354-000 | 1/13/1966 | 1/12/1971 | OK | WOODS | 025N-015W-036 | BEARD 1 |
| 1345 | 901*OK021355-000*119530 | 901*OK021355-000 | 1/6/1966 | 1/5/1971 | OK | WOODS | 025N-015W-036 | BEARD 1 |
| 1346 | 901*OK021356-000*119530 | 901*OK021356-000 | 2/15/1966 | 2/14/1967 | OK | WOODS | 025N-015W-036 | BEARD 1 |
| 1347 | 901*OK021364-000*118602 | 901*OK021364-000 | 8/8/1990 | 8/7/1991 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1348 | 901*OK021364-000*118603 | 901*OK021364-000 | 8/8/1990 | 8/7/1991 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1349 | 901*OK021365-000*118602 | 901*OK021365-000 | 6/13/1990 | 6/12/1991 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1350 | 901*OK021365-000*118603 | 901*OK021365-000 | 6/13/1990 | 6/12/1991 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1351 | 901*OK021366-000*118602 | 901*OK021366-000 | 2/2/1990 | 2/1/1991 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1352 | 901*OK021366-000*118603 | 901*OK021366-000 | 2/2/1990 | 2/1/1991 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1353 | 901*OK021367-000*118602 | 901*OK021367-000 | 2/1/1990 | 1/31/1991 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1354 | 901*OK021367-000*118603 | 901*OK021367-000 | 2/1/1990 | 1/31/1991 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 1355 | 901*OK021368-000*118602 | 901*OK021368-000 | 2/22/1990 | 2/21/1991 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1356 | 901*OK021368-000*118603 | 901*OK021368-000 | 2/22/1990 | 2/21/1991 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1357 | 901*OK021369-000*118602 | 901*OK021369-000 | 2/1/1990 | 1/31/1991 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1358 | 901*OK021369-000*118603 | 901*OK021369-000 | 2/1/1990 | 1/31/1991 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1359 | 901*OK021370-000*118602 | 901*OK021370-000 | 6/16/1988 | 6/15/1989 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1360 | 901*OK021370-000*118603 | 901*OK021370-000 | 6/16/1988 | 6/15/1989 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1361 | 901*OK021371-000*118602 | 901*OK021371-000 | 10/15/1988 | 10/14/1989 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1362 | 901*OK021371-000*118603 | 901*OK021371-000 | 10/15/1988 | 10/14/1989 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1363 | 901*OK021372-000*118602 | 901*OK021372-000 | 10/15/1988 | 10/14/1989 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1364 | 901*OK021372-000*118603 | 901*OK021372-000 | 10/15/1988 | 10/14/1989 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1365 | 901*OK021373-000*118602 | 901*OK021373-000 | 10/15/1988 | 10/14/1989 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1366 | 901*OK021373-000*118603 | 901*OK021373-000 | 10/15/1988 | 10/14/1989 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1367 | 901*OK021374-000*118602 | 901*OK021374-000 | 4/25/1988 | 4/24/1989 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1368 | 901*OK021374-000*118603 | 901*OK021374-000 | 4/25/1988 | 4/24/1989 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1369 | 901*OK021375-000*118602 | 901*OK021375-000 | 6/7/1988 | 6/6/1989 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1370 | 901*OK021375-000*118603 | 901*OK021375-000 | 6/7/1988 | 6/6/1989 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1371 | 901*OK021376-000*118602 | 901*OK021376-000 | 4/25/1988 | 4/24/1989 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1372 | 901*OK021376-000*118603 | 901*OK021376-000 | 4/25/1988 | 4/24/1989 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1373 | 901*OK021377-000*118602 | 901*OK021377-000 | 4/6/1983 | 4/5/1986 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1374 | 901*OK021377-000*118603 | 901*OK021377-000 | 4/6/1983 | 4/5/1986 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1375 | 901*OK021378-000*118602 | 901*OK021378-000 | 4/6/1983 | 4/5/1986 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1376 | 901*OK021378-000*118603 | 901*OK021378-000 | 4/6/1983 | 4/5/1986 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1377 | 901*OK021379-000*118602 | 901*OK021379-000 | 5/6/1983 | 5/5/1986 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1378 | 901*OK021379-000*118603 | 901*OK021379-000 | 5/6/1983 | 5/5/1986 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 1379 | 901*OK021423-000*120429 | 901*OK021423-000 | 1/6/1948 | 4/28/1959 | OK | ALFALFA | 028N-011W-026 | MORGAN 2811 1-26H |
| 1380 | 901*OK021427-000*117920 | 901*OK021427-000 | 10/13/1980 | 10/12/1983 | OK | ALFALFA | 028N-011W-035 | ROLAND 2811 1-35H |
| 1381 | 901*OK021428-000*117920 | 901*OK021428-000 | 10/13/1980 | 10/12/1983 | OK | ALFALFA | 028N-011W-035 | ROLAND 2811 1-35H |
| 1382 | 901*OK021429-000*117920 | 901*OK021429-000 | 10/13/1980 | 10/12/1983 | OK | ALFALFA | 028N-011W-035 | ROLAND 2811 1-35H |
| 1383 | 901*OK021430-000*117920 | 901*OK021430-000 | 10/13/1980 | 10/12/1983 | OK | ALFALFA | 028N-011W-035 | ROLAND 2811 1-35H |
| 1384 | 901*OK021431-000*117920 | 901*OK021431-000 | 11/18/1980 | 11/17/1983 | OK | ALFALFA | 028N-011W-035 | ROLAND 2811 1-35H |
| 1385 | 901*OK021433-000*117922 | 901*OK021433-000 | 9/26/1980 | 9/25/1983 | OK | ALFALFA | 028N-011W-035 | ROLAND 2811 1-35H |
| 1386 | 901*OK021434-000*110701 | 901*OK021434-000 | 7/17/1952 | 7/16/1962 | OK | ALFALFA | 028N-009W-014 | MOLLY 2809 2-14H |
| 1387 | 901*OK021535-000*115759 | 901*OK021535-000 | 3/8/2012 | 3/7/2015 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1388 | 901*OK021538-000*115759 | 901*OK021538-000 | 3/8/2012 | 3/7/2015 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1389 | 901*OK021561-000*119679 | 901*OK021561-000 | 5/20/1997 | 5/19/2000 | OK | WOODS | 028N-016W-021 | SHIRLEY 2816 1-21H |
| 1390 | 901*OK021565-000*119679 | 901*OK021565-000 | 7/19/1977 | 7/18/1980 | OK | WOODS | 028N-016W-021 | SHIRLEY 2816 1-21H |
| 1391 | 901*OK021568-000*119686 | 901*OK021568-000 | 1/8/1980 | 1/7/1983 | OK | WOODS | 028N-016W-021 | SHIRLEY 2816 1-21H |
| 1392 | 901*OK021654-000*118533 | 901*OK021654-000 | 3/1/1965 | 2/28/1970 | OK | ALFALFA | 027N-009W-018 | WILLIS 2709 1-18H |
| 1393 | 901*OK021654-000*118534 | 901*OK021654-000 | 3/1/1965 | 2/28/1970 | OK | ALFALFA | 027N-009W-017 | |
| 1394 | 901*OK021654-000*118535 | 901*OK021654-000 | 3/1/1965 | 2/28/1970 | OK | ALFALFA | 027N-009W-020 | |
| 1395 | 901*OK021656-000*118575 | 901*OK021656-000 | 3/1/1965 | 2/28/1970 | OK | ALFALFA | 027N-009W-018 | WILLIS 2709 1-18H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 1396 | 901*OK021656-000*118576 | 901*OK021656-000 | 3/1/1965 | 2/28/1970 | OK | ALFALFA | 027N-009W-018 | WILLIS 2709 1-18H |
| 1397 | 901*OK021656-000*118577 | 901*OK021656-000 | 3/1/1965 | 2/28/1970 | OK | ALFALFA | 027N-010W-022 | JAMES MARK USA 22-27-10 1H |
| 1398 | 901*OK021658-000*118594 | 901*OK021658-000 | 3/1/1965 | 2/28/1970 | OK | ALFALFA | 027N-009W-018 | WILLIS 2709 1-18H |
| 1399 | 901*OK021780-000*118738 | 901*OK021780-000 | 8/11/2011 | 8/10/2014 | OK | GRANT | 025N-008W-035 | BLOODHOUND 2-35H |
| 1400 | 901*OK021781-000*118738 | 901*OK021781-000 | 8/11/2011 | 8/10/2014 | OK | GRANT | 025N-008W-035 | BLOODHOUND 2-35H |
| 1401 | 901*OK021816-000*125034V | 901*OK021816-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1402 | 901*OK021817-000*125034V | 901*OK021817-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1403 | 901*OK022075-000*119091 | 901*OK022075-000 | 12/22/2010 | 12/21/2013 | OK | GRANT | 028N-006W-035 | |
| 1404 | 901*OK022175-000*119284 | 901*OK022175-000 | 7/14/2011 | 7/13/2014 | OK | GRANT | 026N-006W-020 | LOLA 1H-20 |
| 1405 | 901*OK022176-000*119293 | 901*OK022176-000 | 10/24/2008 | 10/23/2011 | OK | GRANT | 026N-006W-020 | LOLA 1H-20 |
| 1406 | 901*OK022177-000*119295 | 901*OK022177-000 | 10/24/2008 | 10/23/2011 | OK | GRANT | 026N-006W-020 | LOLA 1H-20 |
| 1407 | 901*OK022178-000*119293 | 901*OK022178-000 | 10/24/2008 | 10/23/2011 | OK | GRANT | 026N-006W-020 | LOLA 1H-20 |
| 1408 | 901*OK022179-000*119295 | 901*OK022179-000 | 10/24/2008 | 10/23/2011 | OK | GRANT | 026N-006W-020 | LOLA 1H-20 |
| 1409 | 901*OK022208-000*108901 | 901*OK022208-000 | 10/11/2011 | 10/24/2014 | OK | GRANT | 026N-007W-013 | GROENDYKE 1-13H |
| 1410 | 901*OK022209-000*108901 | 901*OK022209-000 | 10/11/2011 | 10/24/2014 | OK | GRANT | 026N-007W-013 | GROENDYKE 1-13H |
| 1411 | 901*OK022262-000*119381 | 901*OK022262-000 | 9/1/1953 | 8/31/1963 | OK | GRANT | 027N-008W-009 | RILEY 1-9H |
| 1412 | 901*OK022263-000*119385 | 901*OK022263-000 | 8/31/1953 | 8/30/1963 | OK | GRANT | 027N-008W-009 | RILEY 1-9H |
| 1413 | 901*OK022264-000*119388 | 901*OK022264-000 | 4/15/1953 | 4/14/1963 | OK | GRANT | 027N-008W-009 | RILEY 1-9H |
| 1414 | 901*OK022275-000*119389 | 901*OK022275-000 | 9/24/2011 | 9/23/2016 | OK | MAJOR | 023N-010W-029 | |
| 1415 | 901*OK022276-000*119392 | 901*OK022276-000 | 9/26/2011 | 9/25/2016 | OK | MAJOR | 023N-010W-029 | |
| 1416 | 901*OK022277-000*119393 | 901*OK022277-000 | 9/24/2011 | 9/23/2016 | OK | MAJOR | 023N-010W-029 | |
| 1417 | 901*OK022323-000*120433 | 901*OK022323-000 | 1/20/1998 | 1/19/1999 | OK | KAY | 025N-001W-031 | |
| 1418 | 901*OK022462-000*115178 | 901*OK022462-000 | 2/11/2011 | 2/10/2014 | OK | NOBLE | 024N-002W-016 | JOAN 1-16H |
| 1419 | 901*OK022497-000*121218 | 901*OK022497-000 | 5/7/1979 | 5/6/1982 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 1420 | 901*OK022500-000*121218 | 901*OK022500-000 | 4/26/1979 | 4/25/1982 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 1421 | 901*OK022501-000*121218 | 901*OK022501-000 | 10/11/1979 | 10/10/1982 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 1422 | 901*OK022502-000*121236 | 901*OK022502-000 | 3/6/1968 | 3/5/1969 | OK | ALFALFA | 024N-011W-029 | FAGALA 2411 1-29H |
| 1423 | 901*OK022564-000*120796 | 901*OK022564-000 | 9/25/1953 | 9/24/1963 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 1424 | 901*OK022566-000*121321 | 901*OK022566-000 | 10/5/1956 | 10/4/1966 | OK | MAJOR | 023N-010W-030 | |
| 1425 | 901*OK022567-000*121321 | 901*OK022567-000 | 10/15/1956 | 10/14/1966 | OK | MAJOR | 023N-010W-030 | |
| 1426 | 901*OK022568-000*121321 | 901*OK022568-000 | 11/5/1956 | 11/4/1966 | OK | MAJOR | 023N-010W-030 | |
| 1427 | 901*OK022569-000*121321 | 901*OK022569-000 | 11/20/1964 | 11/19/1965 | OK | MAJOR | 023N-010W-030 | |
| 1428 | 901*OK022675-000*121033 | 901*OK022675-000 | 1/30/2013 | 7/29/2013 | OK | ALFALFA | 028N-010W-024 | TUCKER 2810 1-24H |
| 1429 | 901*OK022675-000*118045 | 901*OK022675-000 | 1/30/2013 | 7/29/2013 | OK | ALFALFA | 028N-010W-024 | TUCKER 2810 1-24H |
| 1430 | 901*OK022736-000*120777 | 901*OK022736-000 | 6/5/2013 | 12/4/2013 | OK | ALFALFA | 024N-012W-026 | HUGHES LP 2412 1-26H |
| 1431 | 901*OK022759-000*121033 | 901*OK022759-000 | 12/3/1955 | 12/2/1958 | OK | ALFALFA | 028N-010W-024 | TUCKER 2810 1-24H |
| 1432 | 901*OK022905-000*120433V | 901*OK022905-000 | 11/6/2012 | 11/5/2015 | OK | KAY | 025N-001W-031 | |
| 1433 | 901*OK023110-000*113522 | 901*OK023110-000 | 6/24/1993 | 6/23/1996 | OK | ALFALFA | 027N-010W-002 | MARGARET 2710 1-2H |
| 1434 | 901*OK023111-000*113522 | 901*OK023111-000 | 6/24/1993 | 6/23/1996 | OK | ALFALFA | 027N-010W-002 | MARGARET 2710 1-2H |
| 1435 | 901*OK023112-000*113522 | 901*OK023112-000 | 6/24/1993 | 6/23/1996 | OK | ALFALFA | 027N-010W-002 | MARGARET 2710 1-2H |
| 1436 | 901*OK023113-000*113522 | 901*OK023113-000 | 9/18/1987 | 9/17/1997 | OK | ALFALFA | 027N-010W-002 | MARGARET 2710 1-2H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 1437 | 901*OK023265-000*93647 | 901*OK023265-000 | 8/12/2011 | 8/11/2016 | OK | MAJOR | 022N-010W-006 | |
| 1438 | 901*OK023266-000*93647 | 901*OK023266-000 | 8/17/2011 | 8/16/2016 | OK | MAJOR | 022N-010W-006 | |
| 1439 | 901*OK023332-000*115797 | 901*OK023332-000 | 7/18/2013 | 1/17/2014 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 1440 | 901*OK023382-000*119941 | 901*OK023382-000 | 12/12/1992 | 12/11/1993 | OK | ALFALFA | 027N-010W-006 | IPT 2710 1-6H |
| 1441 | 901*OK023382-000*119941V1 | 901*OK023382-000 | 12/12/1992 | 12/11/1993 | OK | ALFALFA | 027N-010W-006 | IPT 2710 1-6H |
| 1442 | 901*OK023426-000*122235V | 901*OK023426-000 | 4/22/1988 | 4/21/1989 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1443 | 901*OK023427-000*122235V | 901*OK023427-000 | 4/22/1988 | 4/21/1989 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1444 | 901*OK023428-000*122235V | 901*OK023428-000 | 4/22/1988 | 4/21/1989 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1445 | 901*OK023429-000*120302V | 901*OK023429-000 | 10/24/1989 | 10/23/1990 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1446 | 901*OK023429-000*122208V | 901*OK023429-000 | 10/24/1989 | 10/23/1990 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1447 | 901*OK023430-000*120302V | 901*OK023430-000 | 10/24/1989 | 10/23/1992 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1448 | 901*OK023430-000*122208V | 901*OK023430-000 | 10/24/1989 | 10/23/1992 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1449 | 901*OK023431-000*122235V | 901*OK023431-000 | 4/22/1988 | 4/21/1991 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1450 | 901*OK023432-000*122235V | 901*OK023432-000 | 4/22/1988 | 4/21/1989 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1451 | 901*OK023433-000*120302V | 901*OK023433-000 | 10/24/1989 | 10/23/1990 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1452 | 901*OK023433-000*122208V | 901*OK023433-000 | 10/24/1989 | 10/23/1990 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1453 | 901*OK023434-000*120302V | 901*OK023434-000 | 11/14/1989 | 11/13/1992 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1454 | 901*OK023434-000*122208V | 901*OK023434-000 | 11/14/1989 | 11/13/1992 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1455 | 901*OK023435-000*122235V | 901*OK023435-000 | 4/22/1988 | 4/21/1991 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1456 | 901*OK023436-000*120302V | 901*OK023436-000 | 10/24/1989 | 10/23/1990 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1457 | 901*OK023436-000*122208V | 901*OK023436-000 | 10/24/1989 | 10/23/1990 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1458 | 901*OK023437-000*122235V | 901*OK023437-000 | 4/22/1988 | 4/21/1991 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1459 | 901*OK023438-000*122235V | 901*OK023438-000 | 4/27/1988 | 4/26/1991 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1460 | 901*OK023439-000*122235V | 901*OK023439-000 | 4/27/1988 | 4/26/1991 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1461 | 901*OK023440-000*120302V | 901*OK023440-000 | 10/24/1989 | 10/23/1992 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1462 | 901*OK023440-000*122208V | 901*OK023440-000 | 10/24/1989 | 10/23/1992 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1463 | 901*OK023441-000*122306V | 901*OK023441-000 | 1/10/1989 | 1/9/1990 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1464 | 901*OK023442-000*120302V | 901*OK023442-000 | 10/24/1989 | 10/23/1992 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1465 | 901*OK023442-000*122208V | 901*OK023442-000 | 10/24/1989 | 10/23/1992 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1466 | 901*OK023443-000*120302V | 901*OK023443-000 | 10/24/1989 | 10/23/1992 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1467 | 901*OK023443-000*122208V | 901*OK023443-000 | 10/24/1989 | 10/23/1992 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1468 | 901*OK023444-000*120302V | 901*OK023444-000 | 10/24/1989 | 10/23/1992 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1469 | 901*OK023444-000*122208V | 901*OK023444-000 | 10/24/1989 | 10/23/1992 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1470 | 901*OK023445-000*120302V | 901*OK023445-000 | 10/23/1989 | 10/22/1990 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1471 | 901*OK023445-000*122208V | 901*OK023445-000 | 10/23/1989 | 10/22/1990 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1472 | 901*OK023446-000*120947V | 901*OK023446-000 | 3/7/1990 | 3/6/1991 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1473 | 901*OK023447-000*122235V | 901*OK023447-000 | 4/22/1988 | 4/21/1991 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1474 | 901*OK023448-000*122235V | 901*OK023448-000 | 4/22/1988 | 4/21/1989 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1475 | 901*OK023450-000*122306V | 901*OK023450-000 | 1/10/1989 | 1/9/1990 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1476 | 901*OK023451-000*122247V | 901*OK023451-000 | 12/1/1994 | 11/30/1995 | OK | ALFALFA | 027N-010W-009 | FELLERS 2710 1-9H |
| 1477 | 901*OK023452-000*118870 | 901*OK023452-000 | 11/4/1993 | 6/22/1994 | OK | ALFALFA | 027N-010W-010 | ROBERTSON 2710 1-10H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 1478 | 901*OK023452-000*121403 | 901*OK023452-000 | 11/4/1993 | 6/22/1994 | OK | ALFALFA | 027N-010W-010 | ROBERTSON 2710 1-10H |
| 1479 | 901*OK023452-000*121403V | 901*OK023452-000 | 11/4/1993 | 6/22/1994 | OK | ALFALFA | 027N-010W-010 | ROBERTSON 2710 1-10H |
| 1480 | 901*OK023424-000*120302V | 901*OK023424-000 | 10/24/1989 | 10/23/1990 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1481 | 901*OK023424-000*122208V | 901*OK023424-000 | 10/24/1989 | 10/23/1990 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 1482 | 901*OK023470-000*122284V | 901*OK023470-000 | 4/14/1966 | 4/13/1971 | OK | ALFALFA | 025N-012W-029 | |
| 1483 | 901*OK023470-000*122287V | 901*OK023470-000 | 4/14/1966 | 4/13/1971 | OK | ALFALFA | 025N-012W-029 | |
| 1484 | 901*OK023471-000*122284V | 901*OK023471-000 | 12/1/1966 | 5/31/1967 | OK | ALFALFA | 025N-012W-029 | |
| 1485 | 901*OK023472-000*122288V | 901*OK023472-000 | 4/14/1966 | 4/13/1971 | OK | ALFALFA | 025N-012W-029 | |
| 1486 | 901*OK023473-000*122289V | 901*OK023473-000 | 4/14/1966 | 4/13/1971 | OK | ALFALFA | 025N-012W-029 | |
| 1487 | 901*OK023474-000*122290V | 901*OK023474-000 | 4/15/1966 | 4/14/1971 | OK | ALFALFA | 025N-012W-029 | |
| 1488 | 901*OK023475-000*122291V | 901*OK023475-000 | 6/15/1966 | 6/14/1971 | OK | ALFALFA | 025N-012W-029 | |
| 1489 | 901*OK023476-000*122292V | 901*OK023476-000 | 8/9/1957 | 8/8/1967 | OK | ALFALFA | 025N-012W-029 | |
| 1490 | 901*OK023741-000*123169 | 901*OK023741-000 | 5/6/2011 | 5/5/2014 | OK | ALFALFA | 026N-011W-026 | |
| 1491 | 901*OK023797-000*123565 | 901*OK023797-000 | 8/22/1953 | 8/21/1963 | OK | ALFALFA | 028N-010W-022 | JAMES GUFFY 22-28-10 1H |
| 1492 | 901*OK023796-000*123576 | 901*OK023796-000 | 7/20/1964 | 7/19/1969 | OK | ALFALFA | 028N-010W-022 | JAMES GUFFY 22-28-10 1H |
| 1493 | 901*OK023846-000*123699 | 901*OK023846-000 | 10/19/2011 | 10/18/2016 | OK | WOODS | 028N-015W-021 | |
| 1494 | 901*OK023849-000*123703 | 901*OK023849-000 | 4/21/2011 | 4/20/2014 | OK | WOODS | 028N-015W-029 | |
| 1495 | 901*OK023849-000*129767 | 901*OK023849-000 | 4/21/2011 | 4/20/2014 | OK | WOODS | 028N-015W-029 | |
| 1496 | 901*OK023850-000*123703 | 901*OK023850-000 | 4/21/2011 | 4/20/2014 | OK | WOODS | 028N-015W-029 | |
| 1497 | 901*OK023850-000*129767 | 901*OK023850-000 | 4/21/2011 | 4/20/2014 | OK | WOODS | 028N-015W-029 | |
| 1498 | 901*OK023851-000*123703 | 901*OK023851-000 | 4/21/2011 | 4/20/2014 | OK | WOODS | 028N-015W-029 | |
| 1499 | 901*OK023851-000*129767 | 901*OK023851-000 | 4/21/2011 | 4/20/2014 | OK | WOODS | 028N-015W-029 | |
| 1500 | 901*OK023852-000*123703 | 901*OK023852-000 | 4/21/2011 | 4/20/2014 | OK | WOODS | 028N-015W-029 | |
| 1501 | 901*OK023852-000*129767 | 901*OK023852-000 | 4/21/2011 | 4/20/2014 | OK | WOODS | 028N-015W-029 | |
| 1502 | 901*OK023853-000*123702 | 901*OK023853-000 | 5/13/2011 | 5/12/2014 | OK | WOODS | 028N-015W-029 | |
| 1503 | 901*OK023853-000*123705 | 901*OK023853-000 | 5/13/2011 | 5/12/2014 | OK | WOODS | 028N-015W-029 | |
| 1504 | 901*OK023854-000*123702 | 901*OK023854-000 | 5/10/2011 | 5/9/2014 | OK | WOODS | 028N-015W-029 | |
| 1505 | 901*OK023854-000*123705 | 901*OK023854-000 | 5/10/2011 | 5/9/2014 | OK | WOODS | 028N-015W-029 | |
| 1506 | 901*OK023855-000*113535 | 901*OK023855-000 | 5/10/2011 | 5/9/2014 | OK | WOODS | 028N-015W-029 | |
| 1507 | 901*OK023855-000*123702 | 901*OK023855-000 | 5/10/2011 | 5/9/2014 | OK | WOODS | 028N-015W-029 | |
| 1508 | 901*OK023855-000*123703 | 901*OK023855-000 | 5/10/2011 | 5/9/2014 | OK | WOODS | 028N-015W-029 | |
| 1509 | 901*OK023855-000*123705 | 901*OK023855-000 | 5/10/2011 | 5/9/2014 | OK | WOODS | 028N-015W-029 | |
| 1510 | 901*OK023855-000*129767 | 901*OK023855-000 | 5/10/2011 | 5/9/2014 | OK | WOODS | 028N-015W-029 | |
| 1511 | 901*OK023856-000*123704 | 901*OK023856-000 | 4/21/2011 | 4/20/2014 | OK | WOODS | 028N-015W-029 | |
| 1512 | 901*OK023856-000*129766 | 901*OK023856-000 | 4/21/2011 | 4/20/2014 | OK | WOODS | 028N-015W-029 | |
| 1513 | 901*OK023857-000*123704 | 901*OK023857-000 | 4/21/2011 | 4/20/2014 | OK | WOODS | 028N-015W-029 | |
| 1514 | 901*OK023857-000*129766 | 901*OK023857-000 | 4/21/2011 | 4/20/2014 | OK | WOODS | 028N-015W-029 | |
| 1515 | 901*OK023858-000*123702 | 901*OK023858-000 | 5/27/2011 | 5/26/2014 | OK | WOODS | 028N-015W-029 | |
| 1516 | 901*OK023859-000*123702 | 901*OK023859-000 | 5/2/2011 | 5/1/2014 | OK | WOODS | 028N-015W-029 | |
| 1517 | 901*OK023860-000*113535 | 901*OK023860-000 | 6/27/2011 | 6/26/2014 | OK | WOODS | 028N-015W-029 | |
| 1518 | 901*OK023860-000*123702 | 901*OK023860-000 | 6/27/2011 | 6/26/2014 | OK | WOODS | 028N-015W-029 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 1519 | 901*OK023860-000*123703 | 901*OK023860-000 | 6/27/2011 | 6/26/2014 | OK | WOODS | 028N-015W-029 | |
| 1520 | 901*OK023860-000*123705 | 901*OK023860-000 | 6/27/2011 | 6/26/2014 | OK | WOODS | 028N-015W-029 | |
| 1521 | 901*OK023860-000*129767 | 901*OK023860-000 | 6/27/2011 | 6/26/2014 | OK | WOODS | 028N-015W-029 | |
| 1522 | 901*OK023861-000*113535 | 901*OK023861-000 | 6/27/2011 | 6/26/2014 | OK | WOODS | 028N-015W-029 | |
| 1523 | 901*OK023861-000*123702 | 901*OK023861-000 | 6/27/2011 | 6/26/2014 | OK | WOODS | 028N-015W-029 | |
| 1524 | 901*OK023861-000*123703 | 901*OK023861-000 | 6/27/2011 | 6/26/2014 | OK | WOODS | 028N-015W-029 | |
| 1525 | 901*OK023861-000*123705 | 901*OK023861-000 | 6/27/2011 | 6/26/2014 | OK | WOODS | 028N-015W-029 | |
| 1526 | 901*OK023861-000*129767 | 901*OK023861-000 | 6/27/2011 | 6/26/2014 | OK | WOODS | 028N-015W-029 | |
| 1527 | 901*OK023862-000*113535 | 901*OK023862-000 | 6/27/2011 | 6/26/2014 | OK | WOODS | 028N-015W-029 | |
| 1528 | 901*OK023862-000*123702 | 901*OK023862-000 | 6/27/2011 | 6/26/2014 | OK | WOODS | 028N-015W-029 | |
| 1529 | 901*OK023862-000*123703 | 901*OK023862-000 | 6/27/2011 | 6/26/2014 | OK | WOODS | 028N-015W-029 | |
| 1530 | 901*OK023862-000*123705 | 901*OK023862-000 | 6/27/2011 | 6/26/2014 | OK | WOODS | 028N-015W-029 | |
| 1531 | 901*OK023862-000*129767 | 901*OK023862-000 | 6/27/2011 | 6/26/2014 | OK | WOODS | 028N-015W-029 | |
| 1532 | 901*OK023863-000*113535 | 901*OK023863-000 | 5/13/2011 | 5/12/2014 | OK | WOODS | 028N-015W-029 | |
| 1533 | 901*OK023863-000*123702 | 901*OK023863-000 | 5/13/2011 | 5/12/2014 | OK | WOODS | 028N-015W-029 | |
| 1534 | 901*OK023863-000*123703 | 901*OK023863-000 | 5/13/2011 | 5/12/2014 | OK | WOODS | 028N-015W-029 | |
| 1535 | 901*OK023863-000*123705 | 901*OK023863-000 | 5/13/2011 | 5/12/2014 | OK | WOODS | 028N-015W-029 | |
| 1536 | 901*OK023863-000*129767 | 901*OK023863-000 | 5/13/2011 | 5/12/2014 | OK | WOODS | 028N-015W-029 | |
| 1537 | 901*OK023864-000*123702 | 901*OK023864-000 | 4/21/2011 | 4/20/2014 | OK | WOODS | 028N-015W-029 | |
| 1538 | 901*OK023864-000*123705 | 901*OK023864-000 | 4/21/2011 | 4/20/2014 | OK | WOODS | 028N-015W-029 | |
| 1539 | 901*OK023814-000*111295 | 901*OK023814-000 | 5/7/2010 | 5/6/2013 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 1540 | 901*OK023814-000*111295V | 901*OK023814-000 | 5/7/2010 | 5/6/2013 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 1541 | 901*OK023873-000*123756 | 901*OK023873-000 | 7/5/2011 | 7/4/2016 | OK | KAY | 029N-001W-031 | |
| 1542 | 901*OK023913-000*123904V | 901*OK023913-000 | 12/16/1988 | 12/15/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 1543 | 901*OK024006-000*122213 | 901*OK024006-000 | 1/27/2011 | 1/26/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 1544 | 901*OK024008-000*122213V | 901*OK024008-000 | 2/8/2011 | 2/7/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 1545 | 901*OK024009-000*122213V | 901*OK024009-000 | 2/8/2011 | 2/7/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 1546 | 901*OK024011-000*122213V | 901*OK024011-000 | 2/9/2011 | 2/8/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 1547 | 901*OK024012-000*122213V | 901*OK024012-000 | 2/10/2011 | 2/9/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 1548 | 901*OK024014-000*122213V | 901*OK024014-000 | 2/14/2011 | 2/13/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 1549 | 901*OK024015-000*122213V | 901*OK024015-000 | 2/14/2011 | 2/13/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 1550 | 901*OK024018-000*122213V | 901*OK024018-000 | 2/25/2011 | 2/24/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 1551 | 901*OK024019-000*112232 | 901*OK024019-000 | 3/1/2011 | 2/28/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 1552 | 901*OK024020-000*112232 | 901*OK024020-000 | 3/1/2011 | 2/28/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 1553 | 901*OK024029-000*122213V | 901*OK024029-000 | 6/4/2012 | 6/3/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 1554 | 901*OK024030-000*124344 | 901*OK024030-000 | 4/20/1981 | 4/19/1986 | OK | GRANT | 027N-005W-006 | KRETCHMAR 1-6H |
| 1555 | 901*OK024031-000*124345 | 901*OK024031-000 | 3/28/1984 | 3/27/1986 | OK | GRANT | 027N-005W-006 | KRETCHMAR 1-6H |
| 1556 | 901*OK024035-000*124377 | 901*OK024035-000 | 4/4/1979 | 4/3/1981 | OK | GRANT | 027N-006W-015 | SKALNIK 1-15H |
| 1557 | 901*OK024036-000*124379 | 901*OK024036-000 | 2/8/1980 | 2/7/1982 | OK | GRANT | 027N-006W-015 | SKALNIK 1-15H |
| 1558 | 901*OK024146-000*124305 | 901*OK024146-000 | 5/2/1980 | 5/1/1983 | OK | GARFIELD | 024N-006W-012 | MITCHELL REDGATE 2406 1-12H |
| 1559 | 901*OK024164-000*121745V | 901*OK024164-000 | 1/24/2011 | 1/23/2014 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 1560 | 901*OK024364-000*122347 | 901*OK024364-000 | 4/25/2011 | 4/24/2014 | OK | GARFIELD | 024N-007W-015 | CARLSON TRUST 2407 1-15H |
| 1561 | 901*OK024364-000*125570 | 901*OK024364-000 | 4/25/2011 | 4/24/2014 | OK | GARFIELD | 024N-007W-015 | CARLSON TRUST 2407 1-15H |
| 1562 | 901*OK024469-000*124679V | 901*OK024469-000 | 1/7/2013 | 1/6/2016 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 1563 | 901*OK024469-000*124680V | 901*OK024469-000 | 1/7/2013 | 1/6/2016 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 1564 | 901*OK024840-000*112197 | 901*OK024840-000 | 2/14/2012 | 2/13/2015 | OK | GRANT | 025N-007W-026 | DETERDING 2507 1-26H |
| 1565 | 901*OK024840-000*112197V | 901*OK024840-000 | 2/14/2012 | 2/13/2015 | OK | GRANT | 025N-007W-026 | DETERDING 2507 1-26H |
| 1566 | 901*OK024841-000*112197 | 901*OK024841-000 | 2/14/2012 | 2/13/2015 | OK | GRANT | 025N-007W-026 | DETERDING 2507 1-26H |
| 1567 | 901*OK024841-000*112197V | 901*OK024841-000 | 2/14/2012 | 2/13/2015 | OK | GRANT | 025N-007W-026 | DETERDING 2507 1-26H |
| 1568 | 901*OK025026-000*126824 | 901*OK025026-000 | 3/28/2012 | 3/27/2015 | OK | ALFALFA | 023N-012W-003 | SCHLARB 2312 1-3H |
| 1569 | 901*OK025027-000*128391 | 901*OK025027-000 | 3/6/2012 | 3/5/2015 | OK | ALFALFA | 023N-012W-003 | SCHLARB 2312 1-3H |
| 1570 | 901*OK025028-000*128392 | 901*OK025028-000 | 5/31/2012 | 5/30/2015 | OK | ALFALFA | 023N-012W-003 | SCHLARB 2312 1-3H |
| 1571 | 901*OK025094-000*129171 | 901*OK025094-000 | 12/30/2011 | 12/29/2014 | OK | GARFIELD | 023N-005W-021 | TEBOW 2305 1-21H |
| 1572 | 901*OK025095-000*125100 | 901*OK025095-000 | 1/16/2012 | 1/15/2015 | OK | GARFIELD | 023N-005W-021 | TEBOW 2305 1-21H |
| 1573 | 901*OK035197-000*107240 | 901*OK035197-000 | 3/19/2012 | 3/18/2015 | OK | WOODS | 028N-015W-028 | O'NEIL #1-28H |
| 1574 | 901*OK035197-000*107241 | 901*OK035197-000 | 3/19/2012 | 3/18/2015 | OK | WOODS | 028N-015W-028 | O'NEIL #1-28H |
| 1575 | 901*OK035201-000*102179 | 901*OK035201-000 | 2/29/2012 | 2/28/2017 | OK | GARFIELD | 024N-006W-035 | |
| 1576 | 901*OK035237-000*113718 | 901*OK035237-000 | 2/14/2012 | 2/13/2017 | OK | GARFIELD | 024N-006W-023 | |
| 1577 | 901*OK035338-000*110985 | 901*OK035338-000 | 3/6/2012 | 3/5/2015 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 1578 | 901*OK035338-000*19607 | 901*OK035338-000 | 3/6/2012 | 3/5/2015 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 1579 | 901*OK035481-000*113962 | 901*OK035481-000 | 4/3/2012 | 4/2/2013 | OK | WOODS | 028N-016W-015 | SCHULTZ 2H-15 |
| 1580 | 901*OK035481-000*113963 | 901*OK035481-000 | 4/3/2012 | 4/2/2013 | OK | WOODS | 028N-016W-015 | SCHULTZ 2H-15 |
| 1581 | 901*OK035718-000*114811 | 901*OK035718-000 | 4/23/2012 | 4/22/2015 | OK | GARFIELD | 024N-005W-004 | |
| 1582 | 901*OK036561-000*116562 | 901*OK036561-000 | 12/29/2011 | 12/28/2014 | OK | WOODS | 027N-018W-009 | LOUISE DAVIS 1-9H |
| 1583 | 901*OK037864-000*120817 | 901*OK037864-000 | 1/16/2013 | 1/15/2016 | OK | ALFALFA | 024N-012W-024 | BERNARD TRUST 2412 1-24H |
| 1584 | 901*OK037929-000*118190V1 | 901*OK037929-000 | 1/29/2013 | 1/28/2016 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 1585 | 901*OK037929-000*118190 | 901*OK037929-000 | 1/29/2013 | 1/28/2016 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 1586 | 901*OK038859-000*108643V | 901*OK038859-000 | 7/15/2013 | 7/14/2016 | OK | ALFALFA | 027N-011W-017 | GOEKEN 2711 1-17H |
| 1587 | 901*OK039014-000*93637 | 901*OK039014-000 | 8/13/2013 | 8/12/2016 | OK | MAJOR | 022N-010W-005 | FARNSWORTH 3-5 |
| 1588 | 901*OK039016-000*122016 | 901*OK039016-000 | 8/19/2013 | 8/18/2016 | OK | MAJOR | 023N-011W-027 | |
| 1589 | 901*OK039089-000*122138 | 901*OK039089-000 | 9/23/2013 | 9/22/2016 | OK | MAJOR | 023N-010W-034 | |
| 1590 | 901*OK039090-000*122138 | 901*OK039090-000 | 9/23/2013 | 9/22/2016 | OK | MAJOR | 023N-010W-034 | |
| 1591 | 901*OK039094-000*100825 | 901*OK039094-000 | 9/10/2013 | 9/22/2016 | OK | GRANT | 028N-006W-002 | |
| 1592 | 901*OK039161-000*122138 | 901*OK039161-000 | 9/23/2013 | 9/22/2016 | OK | MAJOR | 023N-010W-034 | |
| 1593 | 901*OK039172-000*122212 | 901*OK039172-000 | 10/3/2013 | 10/2/2016 | OK | MAJOR | 023N-011W-026 | |
| 1594 | 901*OK039255-000*122138 | 901*OK039255-000 | 9/3/2013 | 9/2/2016 | OK | MAJOR | 023N-010W-034 | |
| 1595 | 901*OK039332-000*122356 | 901*OK039332-000 | 10/24/2013 | 10/23/2016 | OK | MAJOR | 023N-010W-028 | |
| 1596 | 901*OK039422-000*122138 | 901*OK039422-000 | 9/3/2013 | 9/2/2016 | OK | MAJOR | 023N-010W-034 | |
| 1597 | 901*OK039488-000*119074 | 901*OK039488-000 | 10/17/2013 | 12/28/2016 | OK | GRANT | 028N-006W-026 | |
| 1598 | 901*OK039503-000*24000 | 901*OK039503-000 | 10/30/2013 | 10/29/2016 | OK | GRANT | 025N-005W-023 | |
| 1599 | 901*OK039696-000*102768 | 901*OK039696-000 | 12/1/2013 | 12/21/2016 | OK | GRANT | 027N-007W-014 | |
| 1600 | 901*OK039697-000*102768 | 901*OK039697-000 | 12/1/2013 | 12/21/2016 | OK | GRANT | 027N-007W-014 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 1601 | 901*OK039704-000*119020 | 901*OK039704-000 | 10/21/2013 | 1/28/2017 | OK | GRANT | 027N-005W-005 | |
| 1602 | 901*OK039705-000*102768 | 901*OK039705-000 | 12/22/2013 | 12/21/2016 | OK | GRANT | 027N-007W-014 | |
| 1603 | 901*OK039706-000*101465 | 901*OK039706-000 | 11/6/2013 | 11/16/2016 | OK | GRANT | 027N-005W-025 | |
| 1604 | 901*OK039707-000*102252 | 901*OK039707-000 | 12/1/2013 | 11/30/2016 | OK | GRANT | 028N-006W-032 | |
| 1605 | 901*OK039708-000*102252 | 901*OK039708-000 | 12/1/2013 | 11/30/2016 | OK | GRANT | 028N-006W-032 | |
| 1606 | 901*OK039709-000*102252 | 901*OK039709-000 | 12/1/2013 | 11/30/2016 | OK | GRANT | 028N-006W-032 | |
| 1607 | 901*OK039710-000*102252 | 901*OK039710-000 | 12/1/2013 | 11/30/2016 | OK | GRANT | 028N-006W-032 | |
| 1608 | 901*OK039711-000*102252 | 901*OK039711-000 | 12/1/2013 | 11/30/2016 | OK | GRANT | 028N-006W-032 | |
| 1609 | 901*OK039712-000*102252 | 901*OK039712-000 | 12/1/2013 | 11/30/2016 | OK | GRANT | 028N-006W-032 | |
| 1610 | 901*OK039713-000*102252 | 901*OK039713-000 | 12/1/2013 | 11/30/2016 | OK | GRANT | 028N-006W-032 | |
| 1611 | 901*OK039715-000*104921 | 901*OK039715-000 | 12/11/2013 | 12/13/2016 | OK | GRANT | 026N-004W-035 | |
| 1612 | 901*OK039716-000*104881 | 901*OK039716-000 | 12/3/2013 | 12/2/2016 | OK | GRANT | 026N-004W-027 | |
| 1613 | 901*OK039717-000*102033 | 901*OK039717-000 | 10/21/2013 | 11/29/2016 | OK | GRANT | 025N-006W-016 | |
| 1614 | 901*OK039717-000*102034 | 901*OK039717-000 | 10/21/2013 | 11/29/2016 | OK | GRANT | 025N-006W-016 | |
| 1615 | 901*OK039718-000*106698 | 901*OK039718-000 | 12/7/2013 | 12/6/2016 | OK | GRANT | 026N-004W-029 | |
| 1616 | 901*OK039719-000*105116 | 901*OK039719-000 | 12/7/2013 | 12/6/2016 | OK | GRANT | 026N-004W-032 | |
| 1617 | 901*OK039720-000*104921 | 901*OK039720-000 | 12/6/2013 | 12/22/2016 | OK | GRANT | 026N-004W-035 | |
| 1618 | 901*OK039747-000*102252 | 901*OK039747-000 | 12/1/2013 | 11/30/2016 | OK | GRANT | 028N-006W-032 | |
| 1619 | 901*OK039748-000*102252 | 901*OK039748-000 | 12/1/2013 | 11/30/2016 | OK | GRANT | 028N-006W-032 | |
| 1620 | 901*OK039751-000*119006 | 901*OK039751-000 | 11/18/2013 | 11/17/2016 | OK | GRANT | 027N-006W-019 | |
| 1621 | 901*OK039763-000*112859 | 901*OK039763-000 | 11/25/2013 | 1/6/2017 | OK | GRANT | 027N-008W-011 | |
| 1622 | 901*OK039765-000*103495 | 901*OK039765-000 | 12/23/2013 | 12/22/2016 | OK | GRANT | 025N-008W-013 | |
| 1623 | 901*OK039766-000*122748 | 901*OK039766-000 | 12/23/2013 | 12/22/2016 | OK | GARFIELD | 023N-006W-002 | |
| 1624 | 901*OK039783-000*104865 | 901*OK039783-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |
| 1625 | 901*OK039783-000*104866 | 901*OK039783-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |
| 1626 | 901*OK039784-000*104860 | 901*OK039784-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1627 | 901*OK039784-000*104909 | 901*OK039784-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1628 | 901*OK039785-000*104858 | 901*OK039785-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-023 | |
| 1629 | 901*OK039786-000*104859 | 901*OK039786-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1630 | 901*OK039786-000*104861 | 901*OK039786-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1631 | 901*OK039787-000*104889 | 901*OK039787-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1632 | 901*OK039787-000*104919 | 901*OK039787-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1633 | 901*OK039787-000*104920 | 901*OK039787-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1634 | 901*OK039788-000*104863 | 901*OK039788-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-026 | |
| 1635 | 901*OK039789-000*104865 | 901*OK039789-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |
| 1636 | 901*OK039789-000*104866 | 901*OK039789-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |
| 1637 | 901*OK039790-000*104860 | 901*OK039790-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1638 | 901*OK039790-000*104909 | 901*OK039790-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1639 | 901*OK039791-000*104858 | 901*OK039791-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-023 | |
| 1640 | 901*OK039792-000*104889 | 901*OK039792-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1641 | 901*OK039792-000*104919 | 901*OK039792-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 1642 | 901*OK039792-000*104920 | 901*OK039792-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1643 | 901*OK039793-000*104863 | 901*OK039793-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-026 | |
| 1644 | 901*OK039794-000*104859 | 901*OK039794-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1645 | 901*OK039794-000*104861 | 901*OK039794-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1646 | 901*OK039795-000*119069 | 901*OK039795-000 | 12/31/2013 | 12/30/2016 | OK | GRANT | 026N-005W-030 | |
| 1647 | 901*OK039797-000*104865 | 901*OK039797-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |
| 1648 | 901*OK039797-000*104866 | 901*OK039797-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |
| 1649 | 901*OK039798-000*104860 | 901*OK039798-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1650 | 901*OK039798-000*104909 | 901*OK039798-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1651 | 901*OK039799-000*104858 | 901*OK039799-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-023 | |
| 1652 | 901*OK039800-000*104889 | 901*OK039800-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1653 | 901*OK039800-000*104919 | 901*OK039800-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1654 | 901*OK039800-000*104920 | 901*OK039800-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1655 | 901*OK039801-000*104863 | 901*OK039801-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-026 | |
| 1656 | 901*OK039802-000*104859 | 901*OK039802-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1657 | 901*OK039802-000*104861 | 901*OK039802-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1658 | 901*OK039811-000*122422 | 901*OK039811-000 | 11/13/2013 | 11/12/2016 | OK | ALFALFA | 025N-011W-024 | |
| 1659 | 901*OK039882-000*104865 | 901*OK039882-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |
| 1660 | 901*OK039882-000*104866 | 901*OK039882-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |
| 1661 | 901*OK039883-000*104860 | 901*OK039883-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1662 | 901*OK039883-000*104909 | 901*OK039883-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1663 | 901*OK039884-000*104858 | 901*OK039884-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-023 | |
| 1664 | 901*OK039885-000*104889 | 901*OK039885-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1665 | 901*OK039885-000*104919 | 901*OK039885-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1666 | 901*OK039885-000*104920 | 901*OK039885-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1667 | 901*OK039886-000*104863 | 901*OK039886-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-026 | |
| 1668 | 901*OK039887-000*104859 | 901*OK039887-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1669 | 901*OK039887-000*104861 | 901*OK039887-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1670 | 901*OK039888-000*101465 | 901*OK039888-000 | 11/6/2013 | 11/16/2016 | OK | GRANT | 027N-005W-025 | |
| 1671 | 901*OK039889-000*101465 | 901*OK039889-000 | 11/6/2013 | 11/16/2016 | OK | GRANT | 027N-005W-025 | |
| 1672 | 901*OK039890-000*101465 | 901*OK039890-000 | 11/6/2013 | 11/16/2016 | OK | GRANT | 027N-005W-025 | |
| 1673 | 901*OK039891-000*101465 | 901*OK039891-000 | 11/6/2013 | 11/16/2016 | OK | GRANT | 027N-005W-025 | |
| 1674 | 901*OK039892-000*101465 | 901*OK039892-000 | 11/6/2013 | 11/16/2016 | OK | GRANT | 027N-005W-025 | |
| 1675 | 901*OK039893-000*101465 | 901*OK039893-000 | 11/6/2013 | 11/16/2016 | OK | GRANT | 027N-005W-025 | |
| 1676 | 901*OK039894-000*101465 | 901*OK039894-000 | 11/6/2013 | 11/16/2016 | OK | GRANT | 027N-005W-025 | |
| 1677 | 901*OK039895-000*101465 | 901*OK039895-000 | 11/6/2013 | 11/16/2016 | OK | GRANT | 027N-005W-025 | |
| 1678 | 901*OK039896-000*101465 | 901*OK039896-000 | 11/6/2013 | 11/16/2016 | OK | GRANT | 027N-005W-025 | |
| 1679 | 901*OK039897-000*101465 | 901*OK039897-000 | 11/6/2013 | 11/16/2016 | OK | GRANT | 027N-005W-025 | |
| 1680 | 901*OK039898-000*101465 | 901*OK039898-000 | 11/6/2013 | 11/16/2016 | OK | GRANT | 027N-005W-025 | |
| 1681 | 901*OK039899-000*101465 | 901*OK039899-000 | 11/6/2013 | 11/16/2016 | OK | GRANT | 027N-005W-025 | |
| 1682 | 901*OK039910-000*101889 | 901*OK039910-000 | 11/27/2013 | 11/26/2016 | OK | ALFALFA | 027N-009W-021 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 1683 | 901*OK039910-000*101890 | 901*OK039910-000 | 11/27/2013 | 11/26/2016 | OK | ALFALFA | 027N-009W-021 | |
| 1684 | 901*OK039910-000*103580 | 901*OK039910-000 | 11/27/2013 | 11/26/2016 | OK | ALFALFA | 027N-009W-021 | |
| 1685 | 901*OK039920-000*101465 | 901*OK039920-000 | 11/6/2013 | 11/16/2016 | OK | GRANT | 027N-005W-025 | |
| 1686 | 901*OK039953-000*123141 | 901*OK039953-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 025N-006W-027 | |
| 1687 | 901*OK039954-000*123144 | 901*OK039954-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 025N-006W-027 | |
| 1688 | 901*OK039955-000*118977 | 901*OK039955-000 | 12/17/2013 | 1/9/2017 | OK | GRANT | 025N-006W-001 | |
| 1689 | 901*OK039958-000*102036 | 901*OK039958-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 025N-006W-017 | |
| 1690 | 901*OK039961-000*102036 | 901*OK039961-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 025N-006W-017 | |
| 1691 | 901*OK039962-000*104253 | 901*OK039962-000 | 12/6/2013 | 12/5/2016 | OK | KAY | 028N-002W-032 | |
| 1692 | 901*OK039980-000*119084 | 901*OK039980-000 | 10/25/2013 | 11/29/2016 | OK | GRANT | 027N-007W-011 | |
| 1693 | 901*OK039982-000*103497 | 901*OK039982-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-001 | |
| 1694 | 901*OK039983-000*104859 | 901*OK039983-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1695 | 901*OK039983-000*104861 | 901*OK039983-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1696 | 901*OK039984-000*104863 | 901*OK039984-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-026 | |
| 1697 | 901*OK039985-000*104889 | 901*OK039985-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1698 | 901*OK039985-000*104919 | 901*OK039985-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1699 | 901*OK039985-000*104920 | 901*OK039985-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1700 | 901*OK039986-000*104860 | 901*OK039986-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1701 | 901*OK039986-000*104909 | 901*OK039986-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1702 | 901*OK039987-000*102167 | 901*OK039987-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 025N-005W-013 | |
| 1703 | 901*OK039987-000*102168 | 901*OK039987-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 025N-005W-013 | |
| 1704 | 901*OK039987-000*102709 | 901*OK039987-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 025N-005W-013 | |
| 1705 | 901*OK039987-000*102710 | 901*OK039987-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 025N-005W-013 | |
| 1706 | 901*OK039988-000*101842 | 901*OK039988-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-010 | |
| 1707 | 901*OK039989-000*104865 | 901*OK039989-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |
| 1708 | 901*OK039989-000*104866 | 901*OK039989-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |
| 1709 | 901*OK039990-000*104891 | 901*OK039990-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-015 | |
| 1710 | 901*OK039990-000*104910 | 901*OK039990-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-015 | |
| 1711 | 901*OK039991-000*104858 | 901*OK039991-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-023 | |
| 1712 | 901*OK039992-000*119087 | 901*OK039992-000 | 12/11/2013 | 2/17/2017 | OK | GRANT | 026N-005W-031 | |
| 1713 | 901*OK039993-000*102167 | 901*OK039993-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 025N-005W-013 | |
| 1714 | 901*OK039993-000*102168 | 901*OK039993-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 025N-005W-013 | |
| 1715 | 901*OK039993-000*102709 | 901*OK039993-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 025N-005W-013 | |
| 1716 | 901*OK039993-000*102710 | 901*OK039993-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 025N-005W-013 | |
| 1717 | 901*OK039994-000*104865 | 901*OK039994-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |
| 1718 | 901*OK039994-000*104866 | 901*OK039994-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |
| 1719 | 901*OK039995-000*104860 | 901*OK039995-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1720 | 901*OK039995-000*104909 | 901*OK039995-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1721 | 901*OK039996-000*104858 | 901*OK039996-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-023 | |
| 1722 | 901*OK039997-000*104889 | 901*OK039997-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1723 | 901*OK039997-000*104919 | 901*OK039997-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 1724 | 901*OK039997-000*104920 | 901*OK039997-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026-004W-026 | |
| 1725 | 901*OK039998-000*104863 | 901*OK039998-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-026 | |
| 1726 | 901*OK039999-000*104859 | 901*OK039999-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1727 | 901*OK039999-000*104861 | 901*OK039999-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1728 | 901*OK040000-000*101465 | 901*OK040000-000 | 11/6/2013 | 11/16/2016 | OK | GRANT | 027N-005W-025 | |
| 1729 | 901*OK040001-000*105636 | 901*OK040001-000 | 1/10/2014 | 1/9/2017 | OK | GRANT | 027N-004W-011 | |
| 1730 | 901*OK040027-000*104865 | 901*OK040027-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |
| 1731 | 901*OK040027-000*104866 | 901*OK040027-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |
| 1732 | 901*OK040028-000*104860 | 901*OK040028-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1733 | 901*OK040028-000*104909 | 901*OK040028-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1734 | 901*OK040029-000*104858 | 901*OK040029-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-023 | |
| 1735 | 901*OK040030-000*104889 | 901*OK040030-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1736 | 901*OK040030-000*104919 | 901*OK040030-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1737 | 901*OK040030-000*104920 | 901*OK040030-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1738 | 901*OK040031-000*104863 | 901*OK040031-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-026 | |
| 1739 | 901*OK040032-000*104859 | 901*OK040032-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1740 | 901*OK040032-000*104861 | 901*OK040032-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1741 | 901*OK040033-000*119146 | 901*OK040033-000 | 1/13/2014 | 1/12/2017 | OK | GRANT | 026N-005W-031 | |
| 1742 | 901*OK040034-000*104865 | 901*OK040034-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |
| 1743 | 901*OK040034-000*104866 | 901*OK040034-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |
| 1744 | 901*OK040035-000*104860 | 901*OK040035-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1745 | 901*OK040035-000*104909 | 901*OK040035-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1746 | 901*OK040036-000*104858 | 901*OK040036-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-023 | |
| 1747 | 901*OK040037-000*104889 | 901*OK040037-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1748 | 901*OK040037-000*104919 | 901*OK040037-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1749 | 901*OK040037-000*104920 | 901*OK040037-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1750 | 901*OK040038-000*102161 | 901*OK040038-000 | 12/13/2013 | 12/12/2016 | OK | GRANT | 026N-005W-033 | |
| 1751 | 901*OK040039-000*101220 | 901*OK040039-000 | 12/13/2013 | 12/12/2016 | OK | GRANT | 025N-005W-004 | |
| 1752 | 901*OK040040-000*104863 | 901*OK040040-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-026 | |
| 1753 | 901*OK040041-000*104999 | 901*OK040041-000 | 12/13/2013 | 12/12/2016 | OK | GRANT | 026N-004W-029 | |
| 1754 | 901*OK040042-000*101220 | 901*OK040042-000 | 12/13/2013 | 12/12/2016 | OK | GRANT | 025N-005W-004 | |
| 1755 | 901*OK040043-000*102161 | 901*OK040043-000 | 12/13/2013 | 12/12/2016 | OK | GRANT | 026N-005W-033 | |
| 1756 | 901*OK040044-000*104999 | 901*OK040044-000 | 12/13/2013 | 12/12/2016 | OK | GRANT | 026N-004W-029 | |
| 1757 | 901*OK040045-000*104859 | 901*OK040045-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1758 | 901*OK040045-000*104861 | 901*OK040045-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1759 | 901*OK040046-000*102161 | 901*OK040046-000 | 12/13/2013 | 12/12/2016 | OK | GRANT | 026N-005W-033 | |
| 1760 | 901*OK040047-000*101220 | 901*OK040047-000 | 12/13/2013 | 12/12/2016 | OK | GRANT | 025N-005W-004 | |
| 1761 | 901*OK040048-000*104999 | 901*OK040048-000 | 12/13/2013 | 12/12/2016 | OK | GRANT | 026N-004W-029 | |
| 1762 | 901*OK040059-000*119138 | 901*OK040059-000 | 1/24/2014 | 1/23/2017 | OK | GRANT | 025N-007W-012 | |
| 1763 | 901*OK040098-000*107295 | 901*OK040098-000 | 11/8/2013 | 1/27/2017 | OK | GRANT | 028N-007W-026 | |
| 1764 | 901*OK040108-000*102714 | 901*OK040108-000 | 1/27/2014 | 1/26/2017 | OK | GRANT | 025N-005W-006 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 1765 | 901*OK040110-000*123318 | 901*OK040110-000 | 1/21/2014 | 1/20/2017 | OK | GARFIELD | 024N-003W-032 | |
| 1766 | 901*OK040115-000*102709 | 901*OK040115-000 | 1/27/2014 | 1/26/2017 | OK | GRANT | 025N-005W-013 | |
| 1767 | 901*OK040115-000*102710 | 901*OK040115-000 | 1/27/2014 | 1/26/2017 | OK | GRANT | 025N-005W-013 | |
| 1768 | 901*OK040116-000*100090 | 901*OK040116-000 | 1/23/2014 | 1/22/2017 | OK | NOBLE | 023N-002W-030 | |
| 1769 | 901*OK040141-000*107339 | 901*OK040141-000 | 12/26/2013 | 12/25/2016 | OK | GRANT | 026N-003W-012 | |
| 1770 | 901*OK040142-000*100665 | 901*OK040142-000 | 12/2/2013 | 12/1/2016 | OK | GRANT | 026N-004W-002 | |
| 1771 | 901*OK040143-000*107683 | 901*OK040143-000 | 12/2/2013 | 12/22/2016 | OK | GRANT | 027N-004W-012 | |
| 1772 | 901*OK040144-000*104865 | 901*OK040144-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |
| 1773 | 901*OK040144-000*104866 | 901*OK040144-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |
| 1774 | 901*OK040145-000*104860 | 901*OK040145-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1775 | 901*OK040145-000*104909 | 901*OK040145-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1776 | 901*OK040146-000*104858 | 901*OK040146-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-023 | |
| 1777 | 901*OK040147-000*104889 | 901*OK040147-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1778 | 901*OK040147-000*104919 | 901*OK040147-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1779 | 901*OK040147-000*104920 | 901*OK040147-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1780 | 901*OK040148-000*104863 | 901*OK040148-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-026 | |
| 1781 | 901*OK040149-000*104859 | 901*OK040149-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1782 | 901*OK040149-000*104861 | 901*OK040149-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1783 | 901*OK040150-000*123322 | 901*OK040150-000 | 12/30/2013 | 12/29/2016 | OK | GRANT | 025N-005W-005 | |
| 1784 | 901*OK040151-000*102714 | 901*OK040151-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-006 | |
| 1785 | 901*OK040152-000*102167 | 901*OK040152-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1786 | 901*OK040152-000*102168 | 901*OK040152-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1787 | 901*OK040152-000*102709 | 901*OK040152-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1788 | 901*OK040152-000*102710 | 901*OK040152-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1789 | 901*OK040153-000*105217 | 901*OK040153-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1790 | 901*OK040153-000*105218 | 901*OK040153-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1791 | 901*OK040154-000*102714 | 901*OK040154-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-006 | |
| 1792 | 901*OK040155-000*102167 | 901*OK040155-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1793 | 901*OK040155-000*102168 | 901*OK040155-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1794 | 901*OK040155-000*102709 | 901*OK040155-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1795 | 901*OK040155-000*102710 | 901*OK040155-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1796 | 901*OK040156-000*102036 | 901*OK040156-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-006W-017 | |
| 1797 | 901*OK040157-000*105217 | 901*OK040157-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1798 | 901*OK040157-000*105218 | 901*OK040157-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1799 | 901*OK040158-000*102714 | 901*OK040158-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-006 | |
| 1800 | 901*OK040159-000*102167 | 901*OK040159-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1801 | 901*OK040159-000*102168 | 901*OK040159-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1802 | 901*OK040159-000*102709 | 901*OK040159-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1803 | 901*OK040159-000*102710 | 901*OK040159-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1804 | 901*OK040160-000*105217 | 901*OK040160-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1805 | 901*OK040160-000*105218 | 901*OK040160-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 1806 | 901*OK040161-000*105217 | 901*OK040161-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1807 | 901*OK040161-000*105218 | 901*OK040161-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1808 | 901*OK040162-000*102714 | 901*OK040162-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-006 | |
| 1809 | 901*OK040163-000*102167 | 901*OK040163-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1810 | 901*OK040163-000*102168 | 901*OK040163-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1811 | 901*OK040163-000*102709 | 901*OK040163-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1812 | 901*OK040163-000*102710 | 901*OK040163-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1813 | 901*OK040164-000*105217 | 901*OK040164-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1814 | 901*OK040164-000*105218 | 901*OK040164-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1815 | 901*OK040126-000*102033 | 901*OK040126-000 | 1/27/2014 | 1/26/2017 | OK | GRANT | 025N-006W-016 | |
| 1816 | 901*OK040126-000*102034 | 901*OK040126-000 | 1/27/2014 | 1/26/2017 | OK | GRANT | 025N-006W-016 | |
| 1817 | 901*OK040127-000*102036 | 901*OK040127-000 | 1/27/2014 | 1/26/2017 | OK | GRANT | 025N-006W-017 | |
| 1818 | 901*OK040128-000*123280 | 901*OK040128-000 | 1/22/2014 | 1/21/2017 | OK | KAY | 029N-001W-019 | |
| 1819 | 901*OK040129-000*123280 | 901*OK040129-000 | 1/22/2014 | 1/21/2017 | OK | KAY | 029N-001W-019 | |
| 1820 | 901*OK040130-000*102714 | 901*OK040130-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-006 | |
| 1821 | 901*OK040131-000*102167 | 901*OK040131-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1822 | 901*OK040131-000*102168 | 901*OK040131-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1823 | 901*OK040131-000*102709 | 901*OK040131-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1824 | 901*OK040131-000*102710 | 901*OK040131-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1825 | 901*OK040132-000*102036 | 901*OK040132-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-006W-017 | |
| 1826 | 901*OK040133-000*105217 | 901*OK040133-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1827 | 901*OK040133-000*105218 | 901*OK040133-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1828 | 901*OK040134-000*102714 | 901*OK040134-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-006 | |
| 1829 | 901*OK040135-000*102167 | 901*OK040135-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1830 | 901*OK040135-000*102168 | 901*OK040135-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1831 | 901*OK040135-000*102709 | 901*OK040135-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1832 | 901*OK040135-000*102710 | 901*OK040135-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1833 | 901*OK040136-000*102036 | 901*OK040136-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-006W-017 | |
| 1834 | 901*OK040137-000*105217 | 901*OK040137-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1835 | 901*OK040137-000*105218 | 901*OK040137-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1836 | 901*OK040105-000*105636 | 901*OK040105-000 | 1/10/2014 | 1/9/2017 | OK | GRANT | 027N-004W-011 | |
| 1837 | 901*OK040192-000*123345 | 901*OK040192-000 | 1/21/2014 | 1/20/2017 | OK | GARFIELD | 023N-005W-030 | |
| 1838 | 901*OK040192-000*123346 | 901*OK040192-000 | 1/21/2014 | 1/20/2017 | OK | GARFIELD | 023N-005W-030 | |
| 1839 | 901*OK040193-000*123345 | 901*OK040193-000 | 1/21/2014 | 1/20/2017 | OK | GARFIELD | 023N-005W-030 | |
| 1840 | 901*OK040193-000*123346 | 901*OK040193-000 | 1/21/2014 | 1/20/2017 | OK | GARFIELD | 023N-005W-030 | |
| 1841 | 901*OK040194-000*123348 | 901*OK040194-000 | 1/29/2014 | 1/28/2017 | OK | GARFIELD | 024N-005W-032 | |
| 1842 | 901*OK040197-000*123345 | 901*OK040197-000 | 1/28/2014 | 1/27/2017 | OK | GARFIELD | 023N-005W-030 | |
| 1843 | 901*OK040197-000*123346 | 901*OK040197-000 | 1/28/2014 | 1/27/2017 | OK | GARFIELD | 023N-005W-030 | |
| 1844 | 901*OK040202-000*123350 | 901*OK040202-000 | 1/31/2014 | 1/30/2017 | OK | GARFIELD | 024N-005W-016 | |
| 1845 | 901*OK040203-000*123350 | 901*OK040203-000 | 1/31/2014 | 1/30/2017 | OK | GARFIELD | 024N-005W-016 | |
| 1846 | 901*OK040206-000*104865 | 901*OK040206-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 1847 | 901*OK040206-000*104866 | 901*OK040206-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |
| 1848 | 901*OK040208-000*104860 | 901*OK040208-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1849 | 901*OK040208-000*104909 | 901*OK040208-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1850 | 901*OK040209-000*104858 | 901*OK040209-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-023 | |
| 1851 | 901*OK040210-000*104889 | 901*OK040210-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1852 | 901*OK040210-000*104919 | 901*OK040210-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1853 | 901*OK040210-000*104920 | 901*OK040210-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1854 | 901*OK040211-000*104863 | 901*OK040211-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-026 | |
| 1855 | 901*OK040212-000*104859 | 901*OK040212-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1856 | 901*OK040212-000*104861 | 901*OK040212-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1857 | 901*OK040213-000*104865 | 901*OK040213-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |
| 1858 | 901*OK040213-000*104866 | 901*OK040213-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |
| 1859 | 901*OK040214-000*104860 | 901*OK040214-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1860 | 901*OK040214-000*104909 | 901*OK040214-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1861 | 901*OK040215-000*104858 | 901*OK040215-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-023 | |
| 1862 | 901*OK040216-000*104889 | 901*OK040216-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1863 | 901*OK040216-000*104919 | 901*OK040216-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1864 | 901*OK040216-000*104920 | 901*OK040216-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1865 | 901*OK040217-000*104863 | 901*OK040217-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-026 | |
| 1866 | 901*OK040218-000*104859 | 901*OK040218-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1867 | 901*OK040218-000*104861 | 901*OK040218-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1868 | 901*OK040219-000*104865 | 901*OK040219-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |
| 1869 | 901*OK040219-000*104866 | 901*OK040219-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-003 | |
| 1870 | 901*OK040220-000*104860 | 901*OK040220-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1871 | 901*OK040220-000*104909 | 901*OK040220-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-016 | |
| 1872 | 901*OK040221-000*104858 | 901*OK040221-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-023 | |
| 1873 | 901*OK040222-000*104889 | 901*OK040222-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1874 | 901*OK040222-000*104919 | 901*OK040222-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1875 | 901*OK040222-000*104920 | 901*OK040222-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 026N-004W-026 | |
| 1876 | 901*OK040223-000*104863 | 901*OK040223-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-026 | |
| 1877 | 901*OK040224-000*104859 | 901*OK040224-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1878 | 901*OK040224-000*104861 | 901*OK040224-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 027N-004W-036 | |
| 1879 | 901*OK040225-000*105608 | 901*OK040225-000 | 1/4/2014 | 1/3/2017 | OK | GRANT | 025N-004W-011 | |
| 1880 | 901*OK040226-000*105608 | 901*OK040226-000 | 12/15/2013 | 1/11/2017 | OK | GRANT | 025N-004W-011 | |
| 1881 | 901*OK040227-000*105608 | 901*OK040227-000 | 12/15/2013 | 1/11/2017 | OK | GRANT | 025N-004W-011 | |
| 1882 | 901*OK040228-000*119080 | 901*OK040228-000 | 2/20/2014 | 2/19/2017 | OK | GRANT | 027N-005W-015 | |
| 1883 | 901*OK040229-000*102714 | 901*OK040229-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-006 | |
| 1884 | 901*OK040230-000*102167 | 901*OK040230-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1885 | 901*OK040230-000*102168 | 901*OK040230-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1886 | 901*OK040230-000*102709 | 901*OK040230-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1887 | 901*OK040230-000*102710 | 901*OK040230-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 1888 | 901*OK040236-000*105217 | 901*OK040236-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1889 | 901*OK040236-000*105218 | 901*OK040236-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1890 | 901*OK040237-000*102714 | 901*OK040237-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-006 | |
| 1891 | 901*OK040238-000*102167 | 901*OK040238-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1892 | 901*OK040238-000*102168 | 901*OK040238-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1893 | 901*OK040238-000*102709 | 901*OK040238-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1894 | 901*OK040238-000*102710 | 901*OK040238-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1895 | 901*OK040239-000*105217 | 901*OK040239-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1896 | 901*OK040239-000*105218 | 901*OK040239-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1897 | 901*OK040240-000*102714 | 901*OK040240-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-006 | |
| 1898 | 901*OK040241-000*102167 | 901*OK040241-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1899 | 901*OK040241-000*102168 | 901*OK040241-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1900 | 901*OK040241-000*102709 | 901*OK040241-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1901 | 901*OK040241-000*102710 | 901*OK040241-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1902 | 901*OK040242-000*105217 | 901*OK040242-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1903 | 901*OK040242-000*105218 | 901*OK040242-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1904 | 901*OK040243-000*102714 | 901*OK040243-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-006 | |
| 1905 | 901*OK040244-000*102167 | 901*OK040244-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1906 | 901*OK040244-000*102168 | 901*OK040244-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1907 | 901*OK040244-000*102709 | 901*OK040244-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1908 | 901*OK040244-000*102710 | 901*OK040244-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1909 | 901*OK040245-000*102036 | 901*OK040245-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-006W-017 | |
| 1910 | 901*OK040246-000*105217 | 901*OK040246-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1911 | 901*OK040246-000*105218 | 901*OK040246-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1912 | 901*OK040247-000*102714 | 901*OK040247-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-006 | |
| 1913 | 901*OK040248-000*102167 | 901*OK040248-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1914 | 901*OK040248-000*102168 | 901*OK040248-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1915 | 901*OK040248-000*102709 | 901*OK040248-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1916 | 901*OK040248-000*102710 | 901*OK040248-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1917 | 901*OK040249-000*105217 | 901*OK040249-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1918 | 901*OK040249-000*105218 | 901*OK040249-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1919 | 901*OK040250-000*102036 | 901*OK040250-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-006W-017 | |
| 1920 | 901*OK040251-000*102036 | 901*OK040251-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-006W-017 | |
| 1921 | 901*OK040252-000*102036 | 901*OK040252-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-006W-017 | |
| 1922 | 901*OK040253-000*102036 | 901*OK040253-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-006W-017 | |
| 1923 | 901*OK040254-000*101857 | 901*OK040254-000 | 2/5/2014 | 2/4/2017 | OK | GRANT | 025N-005W-004 | |
| 1924 | 901*OK040255-000*102714 | 901*OK040255-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-006 | |
| 1925 | 901*OK040256-000*102167 | 901*OK040256-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1926 | 901*OK040256-000*102168 | 901*OK040256-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1927 | 901*OK040256-000*102709 | 901*OK040256-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1928 | 901*OK040256-000*102710 | 901*OK040256-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 1929 | 901*OK040257-000*102036 | 901*OK040257-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-006W-017 | |
| 1930 | 901*OK040258-000*105217 | 901*OK040258-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1931 | 901*OK040258-000*105218 | 901*OK040258-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1932 | 901*OK040259-000*102714 | 901*OK040259-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-006 | |
| 1933 | 901*OK040260-000*102167 | 901*OK040260-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1934 | 901*OK040260-000*102168 | 901*OK040260-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1935 | 901*OK040260-000*102709 | 901*OK040260-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1936 | 901*OK040260-000*102710 | 901*OK040260-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1937 | 901*OK040261-000*105217 | 901*OK040261-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1938 | 901*OK040261-000*105218 | 901*OK040261-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1939 | 901*OK040262-000*105217 | 901*OK040262-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1940 | 901*OK040262-000*105218 | 901*OK040262-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1941 | 901*OK040263-000*102714 | 901*OK040263-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-006 | |
| 1942 | 901*OK040264-000*102167 | 901*OK040264-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1943 | 901*OK040264-000*102168 | 901*OK040264-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1944 | 901*OK040264-000*102709 | 901*OK040264-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1945 | 901*OK040264-000*102710 | 901*OK040264-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1946 | 901*OK040265-000*102036 | 901*OK040265-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-006W-017 | |
| 1947 | 901*OK040266-000*105217 | 901*OK040266-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1948 | 901*OK040266-000*105218 | 901*OK040266-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1949 | 901*OK040267-000*102167 | 901*OK040267-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1950 | 901*OK040267-000*102168 | 901*OK040267-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1951 | 901*OK040267-000*102709 | 901*OK040267-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1952 | 901*OK040267-000*102710 | 901*OK040267-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1953 | 901*OK040268-000*102036 | 901*OK040268-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-006W-017 | |
| 1954 | 901*OK040269-000*102714 | 901*OK040269-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-006 | |
| 1955 | 901*OK040271-000*105217 | 901*OK040271-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1956 | 901*OK040271-000*105218 | 901*OK040271-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1957 | 901*OK040275-000*123372 | 901*OK040275-000 | 2/5/2014 | 2/4/2017 | OK | GARFIELD | 023N-005W-008 | |
| 1958 | 901*OK040275-000*123373 | 901*OK040275-000 | 2/5/2014 | 2/4/2017 | OK | GARFIELD | 023N-005W-019 | |
| 1959 | 901*OK040275-000*123374 | 901*OK040275-000 | 2/5/2014 | 2/4/2017 | OK | GARFIELD | 023N-006W-003 | |
| 1960 | 901*OK040274-000*102036 | 901*OK040274-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-006W-017 | |
| 1961 | 901*OK040288-000*102714 | 901*OK040288-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-006 | |
| 1962 | 901*OK040289-000*102167 | 901*OK040289-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1963 | 901*OK040289-000*102168 | 901*OK040289-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1964 | 901*OK040289-000*102709 | 901*OK040289-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1965 | 901*OK040289-000*102710 | 901*OK040289-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1966 | 901*OK040290-000*102714 | 901*OK040290-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-006 | |
| 1967 | 901*OK040291-000*105217 | 901*OK040291-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1968 | 901*OK040291-000*105218 | 901*OK040291-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1969 | 901*OK040294-000*123381 | 901*OK040294-000 | 2/17/2014 | 2/16/2017 | OK | ALFALFA | 028N-012W-021 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 1970 | 901*OK040308-000*123396 | 901*OK040308-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 025N-005W-005 | |
| 1971 | 901*OK040309-000*102714 | 901*OK040309-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-006 | |
| 1972 | 901*OK040310-000*102167 | 901*OK040310-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1973 | 901*OK040310-000*102168 | 901*OK040310-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1974 | 901*OK040310-000*102709 | 901*OK040310-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1975 | 901*OK040310-000*102710 | 901*OK040310-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1976 | 901*OK040311-000*102036 | 901*OK040311-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-006W-017 | |
| 1977 | 901*OK040312-000*105217 | 901*OK040312-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1978 | 901*OK040312-000*105218 | 901*OK040312-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1979 | 901*OK040313-000*102714 | 901*OK040313-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-006 | |
| 1980 | 901*OK040314-000*102167 | 901*OK040314-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1981 | 901*OK040314-000*102168 | 901*OK040314-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1982 | 901*OK040314-000*102709 | 901*OK040314-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1983 | 901*OK040314-000*102710 | 901*OK040314-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 1984 | 901*OK040315-000*105217 | 901*OK040315-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1985 | 901*OK040315-000*105218 | 901*OK040315-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 1986 | 901*OK040325-000*107308 | 901*OK040325-000 | 2/7/2014 | 2/6/2017 | OK | GRANT | 025N-007W-012 | |
| 1987 | 901*OK040326-000*108475 | 901*OK040326-000 | 1/31/2014 | 1/30/2017 | OK | GRANT | 028N-007W-026 | |
| 1988 | 901*OK040327-000*123345 | 901*OK040327-000 | 1/28/2014 | 1/27/2017 | OK | GARFIELD | 023N-005W-030 | |
| 1989 | 901*OK040327-000*123346 | 901*OK040327-000 | 1/28/2014 | 1/27/2017 | OK | GARFIELD | 023N-005W-030 | |
| 1990 | 901*OK040331-000*123397 | 901*OK040331-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 025N-005W-004 | |
| 1991 | 901*OK040335-000*123406 | 901*OK040335-000 | 2/17/2014 | 2/16/2017 | OK | ALFALFA | 025N-009W-027 | |
| 1992 | 901*OK040340-000*123396 | 901*OK040340-000 | 12/18/2013 | 12/17/2016 | OK | GRANT | 025N-005W-005 | |
| 1993 | 901*OK040350-000*103497 | 901*OK040350-000 | 2/12/2014 | 2/11/2017 | OK | GRANT | 026N-004W-001 | |
| 1994 | 901*OK040351-000*104865 | 901*OK040351-000 | 2/12/2014 | 2/11/2017 | OK | GRANT | 026N-004W-003 | |
| 1995 | 901*OK040351-000*104866 | 901*OK040351-000 | 2/12/2014 | 2/11/2017 | OK | GRANT | 026N-004W-003 | |
| 1996 | 901*OK040352-000*101842 | 901*OK040352-000 | 2/12/2014 | 2/11/2017 | OK | GRANT | 026N-004W-010 | |
| 1997 | 901*OK040353-000*104891 | 901*OK040353-000 | 2/12/2014 | 2/11/2017 | OK | GRANT | 026N-004W-015 | |
| 1998 | 901*OK040353-000*104910 | 901*OK040353-000 | 2/12/2014 | 2/11/2017 | OK | GRANT | 026N-004W-015 | |
| 1999 | 901*OK040354-000*104860 | 901*OK040354-000 | 2/12/2014 | 2/11/2017 | OK | GRANT | 026N-004W-016 | |
| 2000 | 901*OK040354-000*104909 | 901*OK040354-000 | 2/12/2014 | 2/11/2017 | OK | GRANT | 026N-004W-016 | |
| 2001 | 901*OK040355-000*104858 | 901*OK040355-000 | 2/12/2014 | 2/11/2017 | OK | GRANT | 026N-004W-023 | |
| 2002 | 901*OK040356-000*104889 | 901*OK040356-000 | 2/12/2014 | 2/11/2017 | OK | GRANT | 026N-004W-026 | |
| 2003 | 901*OK040356-000*104919 | 901*OK040356-000 | 2/12/2014 | 2/11/2017 | OK | GRANT | 026N-004W-026 | |
| 2004 | 901*OK040356-000*104920 | 901*OK040356-000 | 2/12/2014 | 2/11/2017 | OK | GRANT | 026N-004W-026 | |
| 2005 | 901*OK040357-000*104863 | 901*OK040357-000 | 2/12/2014 | 2/11/2017 | OK | GRANT | 027N-004W-026 | |
| 2006 | 901*OK040358-000*104859 | 901*OK040358-000 | 2/12/2014 | 2/11/2017 | OK | GRANT | 027N-004W-036 | |
| 2007 | 901*OK040358-000*104861 | 901*OK040358-000 | 2/12/2014 | 2/11/2017 | OK | GRANT | 027N-004W-036 | |
| 2008 | 901*OK040359-000*102714 | 901*OK040359-000 | 1/20/2014 | 1/19/2017 | OK | GRANT | 025N-005W-006 | |
| 2009 | 901*OK040360-000*102167 | 901*OK040360-000 | 1/20/2014 | 1/19/2017 | OK | GRANT | 025N-005W-013 | |
| 2010 | 901*OK040360-000*102168 | 901*OK040360-000 | 1/20/2014 | 1/19/2017 | OK | GRANT | 025N-005W-013 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 2011 | 901*OK040360-000*102709 | 901*OK040360-000 | 1/20/2014 | 1/19/2017 | OK | GRANT | 025N-005W-013 | |
| 2012 | 901*OK040360-000*102710 | 901*OK040360-000 | 1/20/2014 | 1/19/2017 | OK | GRANT | 025N-005W-013 | |
| 2013 | 901*OK040361-000*105217 | 901*OK040361-000 | 1/20/2014 | 1/19/2017 | OK | GRANT | 026N-005W-032 | |
| 2014 | 901*OK040361-000*105218 | 901*OK040361-000 | 1/20/2014 | 1/19/2017 | OK | GRANT | 026N-005W-032 | |
| 2015 | 901*OK040362-000*103497 | 901*OK040362-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-001 | |
| 2016 | 901*OK040363-000*104865 | 901*OK040363-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-003 | |
| 2017 | 901*OK040363-000*104866 | 901*OK040363-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-003 | |
| 2018 | 901*OK040364-000*101842 | 901*OK040364-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-010 | |
| 2019 | 901*OK040365-000*104891 | 901*OK040365-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-015 | |
| 2020 | 901*OK040365-000*104910 | 901*OK040365-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-015 | |
| 2021 | 901*OK040366-000*104860 | 901*OK040366-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-016 | |
| 2022 | 901*OK040366-000*104909 | 901*OK040366-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-016 | |
| 2023 | 901*OK040367-000*104858 | 901*OK040367-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-023 | |
| 2024 | 901*OK040368-000*104889 | 901*OK040368-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-026 | |
| 2025 | 901*OK040368-000*104919 | 901*OK040368-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-026 | |
| 2026 | 901*OK040368-000*104920 | 901*OK040368-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-026 | |
| 2027 | 901*OK040369-000*104863 | 901*OK040369-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 027N-004W-026 | |
| 2028 | 901*OK040370-000*104859 | 901*OK040370-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 027N-004W-036 | |
| 2029 | 901*OK040370-000*104861 | 901*OK040370-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 027N-004W-036 | |
| 2030 | 901*OK040371-000*123397 | 901*OK040371-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 025N-005W-004 | |
| 2031 | 901*OK040372-000*123397 | 901*OK040372-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 025N-005W-004 | |
| 2032 | 901*OK040373-000*102714 | 901*OK040373-000 | 1/20/2014 | 1/19/2017 | OK | GRANT | 025N-005W-006 | |
| 2033 | 901*OK040374-000*102167 | 901*OK040374-000 | 1/20/2014 | 1/19/2017 | OK | GRANT | 025N-005W-013 | |
| 2034 | 901*OK040374-000*102168 | 901*OK040374-000 | 1/20/2014 | 1/19/2017 | OK | GRANT | 025N-005W-013 | |
| 2035 | 901*OK040374-000*102709 | 901*OK040374-000 | 1/20/2014 | 1/19/2017 | OK | GRANT | 025N-005W-013 | |
| 2036 | 901*OK040374-000*102710 | 901*OK040374-000 | 1/20/2014 | 1/19/2017 | OK | GRANT | 025N-005W-013 | |
| 2037 | 901*OK040375-000*123423 | 901*OK040375-000 | 2/17/2014 | 2/16/2017 | OK | ALFALFA | 025N-009W-022 | |
| 2038 | 901*OK040376-000*105217 | 901*OK040376-000 | 1/20/2014 | 1/19/2017 | OK | GRANT | 026N-005W-032 | |
| 2039 | 901*OK040376-000*105218 | 901*OK040376-000 | 1/20/2014 | 1/19/2017 | OK | GRANT | 026N-005W-032 | |
| 2040 | 901*OK040377-000*123424 | 901*OK040377-000 | 2/17/2014 | 2/16/2017 | OK | ALFALFA | 025N-009W-027 | |
| 2041 | 901*OK040387-000*123435 | 901*OK040387-000 | 1/28/2014 | 1/27/2017 | OK | GARFIELD | 024N-005W-032 | |
| 2042 | 901*OK040275-000*123399 | 901*OK040275-000 | 2/5/2014 | 2/4/2017 | OK | GARFIELD | 024N-006W-022 | |
| 2043 | 901*OK040319-000*123397 | 901*OK040319-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 025N-005W-004 | |
| 2044 | 901*OK040320-000*102714 | 901*OK040320-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-006 | |
| 2045 | 901*OK040321-000*102167 | 901*OK040321-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 2046 | 901*OK040321-000*102168 | 901*OK040321-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 2047 | 901*OK040321-000*102709 | 901*OK040321-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 2048 | 901*OK040321-000*102710 | 901*OK040321-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-005W-013 | |
| 2049 | 901*OK040322-000*102036 | 901*OK040322-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-006W-017 | |
| 2050 | 901*OK040323-000*105217 | 901*OK040323-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |
| 2051 | 901*OK040323-000*105218 | 901*OK040323-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 026N-005W-032 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 2052 | 901*OK040389-000*123437 | 901*OK040389-000 | 2/4/2014 | 2/3/2017 | OK | GARFIELD | 024N-005W-019 | |
| 2053 | 901*OK040390-000*123345 | 901*OK040390-000 | 1/22/2014 | 1/21/2017 | OK | GARFIELD | 023N-005W-030 | |
| 2054 | 901*OK040390-000*123346 | 901*OK040390-000 | 1/22/2014 | 1/21/2017 | OK | GARFIELD | 023N-005W-030 | |
| 2055 | 901*OK040394-000*123458 | 901*OK040394-000 | 2/20/2014 | 2/19/2017 | OK | GARFIELD | 024N-008W-024 | |
| 2056 | 901*OK040395-000*93285 | 901*OK040395-000 | 2/21/2014 | 2/20/2017 | OK | GARFIELD | 024N-008W-015 | |
| 2057 | 901*OK040402-000*102036 | 901*OK040402-000 | 1/20/2014 | 1/19/2017 | OK | GRANT | 025N-006W-017 | |
| 2058 | 901*OK040403-000*123458 | 901*OK040403-000 | 2/20/2014 | 2/19/2017 | OK | GARFIELD | 024N-008W-024 | |
| 2059 | 901*OK040408-000*123397 | 901*OK040408-000 | 2/5/2014 | 2/4/2017 | OK | GRANT | 025N-005W-004 | |
| 2060 | 901*OK040409-000*102881 | 901*OK040409-000 | 2/26/2014 | 2/25/2017 | OK | GARFIELD | 024N-006W-034 | |
| 2061 | 901*OK040410-000*102640 | 901*OK040410-000 | 2/26/2014 | 2/25/2017 | OK | GARFIELD | 024N-006W-034 | |
| 2062 | 901*OK040411-000*103497 | 901*OK040411-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-001 | |
| 2063 | 901*OK040412-000*104865 | 901*OK040412-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-003 | |
| 2064 | 901*OK040412-000*104866 | 901*OK040412-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-003 | |
| 2065 | 901*OK040413-000*101842 | 901*OK040413-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-010 | |
| 2066 | 901*OK040414-000*104891 | 901*OK040414-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-015 | |
| 2067 | 901*OK040414-000*104910 | 901*OK040414-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-015 | |
| 2068 | 901*OK040415-000*104860 | 901*OK040415-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-016 | |
| 2069 | 901*OK040415-000*104909 | 901*OK040415-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-016 | |
| 2070 | 901*OK040416-000*104858 | 901*OK040416-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-023 | |
| 2071 | 901*OK040417-000*104889 | 901*OK040417-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-026 | |
| 2072 | 901*OK040417-000*104919 | 901*OK040417-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-026 | |
| 2073 | 901*OK040417-000*104920 | 901*OK040417-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-026 | |
| 2074 | 901*OK040418-000*104863 | 901*OK040418-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 027N-004W-026 | |
| 2075 | 901*OK040419-000*104859 | 901*OK040419-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 027N-004W-036 | |
| 2076 | 901*OK040419-000*104861 | 901*OK040419-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 027N-004W-036 | |
| 2077 | 901*OK040420-000*123443 | 901*OK040420-000 | 3/3/2014 | 3/2/2017 | OK | GARFIELD | 023N-006W-018 | |
| 2078 | 901*OK040426-000*102036 | 901*OK040426-000 | 1/20/2014 | 1/19/2017 | OK | GRANT | 025N-006W-017 | |
| 2079 | 901*OK040430-000*95576 | 901*OK040430-000 | 3/5/2014 | 3/4/2017 | OK | GARFIELD | 023N-008W-008 | CONSTELLATION 8-1 |
| 2080 | 901*OK040431-000*102036 | 901*OK040431-000 | 1/7/2014 | 1/6/2017 | OK | GRANT | 025N-006W-017 | |
| 2081 | 901*OK040432-000*95427 | 901*OK040432-000 | 3/3/2014 | 3/2/2017 | OK | GARFIELD | 023N-007W-009 | |
| 2082 | 901*OK040306-000*102734 | 901*OK040306-000 | 12/15/2013 | 12/14/2016 | OK | GRANT | 026N-005W-024 | |
| 2083 | 901*OK040306-000*102735 | 901*OK040306-000 | 12/15/2013 | 12/14/2016 | OK | GRANT | 026N-005W-024 | |
| 2084 | 901*OK040400-000*107308 | 901*OK040400-000 | 2/7/2014 | 2/6/2017 | OK | GRANT | 025N-007W-012 | |
| 2085 | 901*OK040452-000*103497 | 901*OK040452-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-001 | |
| 2086 | 901*OK040453-000*104865 | 901*OK040453-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-003 | |
| 2087 | 901*OK040453-000*104866 | 901*OK040453-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-003 | |
| 2088 | 901*OK040454-000*101842 | 901*OK040454-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-010 | |
| 2089 | 901*OK040455-000*104891 | 901*OK040455-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-015 | |
| 2090 | 901*OK040455-000*104910 | 901*OK040455-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-015 | |
| 2091 | 901*OK040456-000*104860 | 901*OK040456-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-016 | |
| 2092 | 901*OK040456-000*104909 | 901*OK040456-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-016 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 2093 | 901*OK040457-000*104858 | 901*OK040457-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-023 | |
| 2094 | 901*OK040458-000*104889 | 901*OK040458-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-026 | |
| 2095 | 901*OK040458-000*104919 | 901*OK040458-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-026 | |
| 2096 | 901*OK040458-000*104920 | 901*OK040458-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-026 | |
| 2097 | 901*OK040459-000*104863 | 901*OK040459-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 027N-004W-026 | |
| 2098 | 901*OK040460-000*104859 | 901*OK040460-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 027N-004W-036 | |
| 2099 | 901*OK040460-000*104861 | 901*OK040460-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 027N-004W-036 | |
| 2100 | 901*OK040470-000*123469 | 901*OK040470-000 | 2/25/2014 | 2/24/2017 | OK | GARFIELD | 024N-006W-026 | |
| 2101 | 901*OK040470-000*123470 | 901*OK040470-000 | 2/25/2014 | 2/24/2017 | OK | GARFIELD | 024N-006W-026 | |
| 2102 | 901*OK040472-000*123471 | 901*OK040472-000 | 2/13/2014 | 2/12/2017 | OK | GARFIELD | 024N-006W-035 | |
| 2103 | 901*OK040473-000*15966 | 901*OK040473-000 | 2/13/2014 | 2/12/2017 | OK | GARFIELD | 024N-006W-029 | |
| 2104 | 901*OK040465-000*15966 | 901*OK040465-000 | 2/13/2014 | 2/12/2017 | OK | GARFIELD | 024N-006W-029 | |
| 2105 | 901*OK040466-000*123469 | 901*OK040466-000 | 2/25/2014 | 2/24/2017 | OK | GARFIELD | 024N-006W-026 | |
| 2106 | 901*OK040466-000*123470 | 901*OK040466-000 | 2/25/2014 | 2/24/2017 | OK | GARFIELD | 024N-006W-026 | |
| 2107 | 901*OK040493-000*104863 | 901*OK040493-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 027N-004W-026 | |
| 2108 | 901*OK040494-000*104859 | 901*OK040494-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 027N-004W-036 | |
| 2109 | 901*OK040494-000*104861 | 901*OK040494-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 027N-004W-036 | |
| 2110 | 901*OK040501-000*123512 | 901*OK040501-000 | 2/14/2014 | 2/13/2017 | OK | GARFIELD | 023N-007W-017 | |
| 2111 | 901*OK040502-000*103497 | 901*OK040502-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-001 | |
| 2112 | 901*OK040503-000*104865 | 901*OK040503-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-003 | |
| 2113 | 901*OK040503-000*104866 | 901*OK040503-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-003 | |
| 2114 | 901*OK040504-000*101842 | 901*OK040504-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-010 | |
| 2115 | 901*OK040505-000*104891 | 901*OK040505-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-015 | |
| 2116 | 901*OK040505-000*104910 | 901*OK040505-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-015 | |
| 2117 | 901*OK040506-000*104860 | 901*OK040506-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-016 | |
| 2118 | 901*OK040506-000*104909 | 901*OK040506-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-016 | |
| 2119 | 901*OK040507-000*104858 | 901*OK040507-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-023 | |
| 2120 | 901*OK040508-000*104889 | 901*OK040508-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-026 | |
| 2121 | 901*OK040508-000*104919 | 901*OK040508-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-026 | |
| 2122 | 901*OK040508-000*104920 | 901*OK040508-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-026 | |
| 2123 | 901*OK040509-000*103497 | 901*OK040509-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-001 | |
| 2124 | 901*OK040510-000*104865 | 901*OK040510-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-003 | |
| 2125 | 901*OK040510-000*104866 | 901*OK040510-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-003 | |
| 2126 | 901*OK040511-000*101842 | 901*OK040511-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-010 | |
| 2127 | 901*OK040512-000*104891 | 901*OK040512-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-015 | |
| 2128 | 901*OK040512-000*104910 | 901*OK040512-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-015 | |
| 2129 | 901*OK040513-000*104860 | 901*OK040513-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-016 | |
| 2130 | 901*OK040513-000*104909 | 901*OK040513-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-016 | |
| 2131 | 901*OK040514-000*104858 | 901*OK040514-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-023 | |
| 2132 | 901*OK040515-000*104889 | 901*OK040515-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-026 | |
| 2133 | 901*OK040515-000*104919 | 901*OK040515-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-026 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 2134 | 901*OK040515-000*104920 | 901*OK040515-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-026 | |
| 2135 | 901*OK040516-000*104863 | 901*OK040516-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 027N-004W-026 | |
| 2136 | 901*OK040517-000*104859 | 901*OK040517-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 027N-004W-036 | |
| 2137 | 901*OK040517-000*104861 | 901*OK040517-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 027N-004W-036 | |
| 2138 | 901*OK040518-000*102167 | 901*OK040518-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 025N-005W-013 | |
| 2139 | 901*OK040518-000*102168 | 901*OK040518-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 025N-005W-013 | |
| 2140 | 901*OK040518-000*102709 | 901*OK040518-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 025N-005W-013 | |
| 2141 | 901*OK040518-000*102710 | 901*OK040518-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 025N-005W-013 | |
| 2142 | 901*OK040519-000*102036 | 901*OK040519-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 025N-006W-017 | |
| 2143 | 901*OK040520-000*103497 | 901*OK040520-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-001 | |
| 2144 | 901*OK040521-000*104865 | 901*OK040521-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-003 | |
| 2145 | 901*OK040521-000*104866 | 901*OK040521-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-003 | |
| 2146 | 901*OK040522-000*101842 | 901*OK040522-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-010 | |
| 2147 | 901*OK040523-000*104891 | 901*OK040523-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-015 | |
| 2148 | 901*OK040523-000*104910 | 901*OK040523-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-015 | |
| 2149 | 901*OK040524-000*104860 | 901*OK040524-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-016 | |
| 2150 | 901*OK040524-000*104909 | 901*OK040524-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-016 | |
| 2151 | 901*OK040525-000*104858 | 901*OK040525-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-023 | |
| 2152 | 901*OK040526-000*104889 | 901*OK040526-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-026 | |
| 2153 | 901*OK040526-000*104919 | 901*OK040526-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-026 | |
| 2154 | 901*OK040526-000*104920 | 901*OK040526-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-026 | |
| 2155 | 901*OK040527-000*104863 | 901*OK040527-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 027N-004W-026 | |
| 2156 | 901*OK040528-000*104859 | 901*OK040528-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 027N-004W-036 | |
| 2157 | 901*OK040528-000*104861 | 901*OK040528-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 027N-004W-036 | |
| 2158 | 901*OK041503-000*102036 | 901*OK041503-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 025N-006W-017 | |
| 2159 | 901*OK041514-000*123529 | 901*OK041514-000 | 2/24/2014 | 2/23/2017 | OK | ALFALFA | 023N-012W-001 | |
| 2160 | 901*OK041516-000*96255 | 901*OK041516-000 | 2/26/2014 | 2/25/2017 | OK | ALFALFA | 023N-009W-014 | |
| 2161 | 901*OK041517-000*19194 | 901*OK041517-000 | 2/24/2014 | 2/23/2017 | OK | ALFALFA | 023N-012W-001 | |
| 2162 | 901*OK041517-000*96221 | 901*OK041517-000 | 2/24/2014 | 2/23/2017 | OK | ALFALFA | 023N-012W-001 | |
| 2163 | 901*OK041518-000*19128 | 901*OK041518-000 | 2/24/2014 | 2/23/2017 | OK | ALFALFA | 023N-011W-017 | |
| 2164 | 901*OK041519-000*118887 | 901*OK041519-000 | 2/25/2014 | 2/24/2017 | OK | ALFALFA | 023N-011W-011 | |
| 2165 | 901*OK041520-000*123458 | 901*OK041520-000 | 2/20/2014 | 2/19/2017 | OK | GARFIELD | 024N-008W-024 | |
| 2166 | 901*OK041521-000*123532 | 901*OK041521-000 | 2/24/2014 | 2/23/2017 | OK | GARFIELD | 023N-005W-022 | |
| 2167 | 901*OK041522-000*123533 | 901*OK041522-000 | 2/6/2014 | 2/5/2017 | OK | GARFIELD | 023N-005W-022 | |
| 2168 | 901*OK041523-000*123345 | 901*OK041523-000 | 2/20/2014 | 2/19/2017 | OK | GARFIELD | 023N-005W-030 | |
| 2169 | 901*OK041524-000*102036 | 901*OK041524-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 025N-006W-017 | |
| 2170 | 901*OK041525-000*123345 | 901*OK041525-000 | 1/29/2014 | 1/28/2017 | OK | GARFIELD | 023N-005W-030 | |
| 2171 | 901*OK041525-000*123346 | 901*OK041525-000 | 1/29/2014 | 1/28/2017 | OK | GARFIELD | 023N-005W-030 | |
| 2172 | 901*OK041541-000*118881 | 901*OK041541-000 | 2/25/2014 | 2/24/2017 | OK | ALFALFA | 023N-011W-011 | |
| 2173 | 901*OK041542-000*123541 | 901*OK041542-000 | 2/17/2014 | 2/16/2017 | OK | ALFALFA | 025N-009W-027 | |
| 2174 | 901*OK041554-000*119111 | 901*OK041554-000 | 3/5/2014 | 3/4/2017 | OK | GRANT | 025N-006W-020 | |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|-----------|----------|-------|--------|-------|-----------|
| 2175 | 901*OK041556-000*93274 | 901*OK041556-000 | 3/5/2014 | 4/24/2017 | OK | ALFALFA | 024N-009W-008 | |
| 2176 | 901*OK041558-000*103396 | 901*OK041558-000 | 3/4/2014 | 3/3/2017 | OK | ALFALFA | 023N-010W-007 | |
| 2177 | 901*OK041558-000*103397 | 901*OK041558-000 | 3/4/2014 | 3/3/2017 | OK | ALFALFA | 023N-010W-007 | |
| 2178 | 901*OK041563-000*105945 | 901*OK041563-000 | 3/3/2014 | 4/12/2017 | OK | ALFALFA | 024N-010W-036 | |
| 2179 | 901*OK041572-000*123559 | 901*OK041572-000 | 2/26/2014 | 2/25/2017 | OK | GARFIELD | 024N-008W-032 | |
| 2180 | 901*OK041574-000*104896 | 901*OK041574-000 | 1/24/2014 | 1/23/2017 | OK | GRANT | 026N-004W-022 | |
| 2181 | 901*OK041576-000*105302 | 901*OK041576-000 | 2/28/2014 | 2/27/2017 | OK | GRANT | 026N-004W-030 | |
| 2182 | 901*OK041578-000*105302 | 901*OK041578-000 | 2/28/2014 | 2/27/2017 | OK | GRANT | 026N-004W-030 | |
| 2183 | 901*OK041579-000*123469 | 901*OK041579-000 | 2/13/2014 | 2/12/2017 | OK | GARFIELD | 024N-006W-026 | |
| 2184 | 901*OK041586-000*102167 | 901*OK041586-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 025N-005W-013 | |
| 2185 | 901*OK041586-000*102168 | 901*OK041586-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 025N-005W-013 | |
| 2186 | 901*OK041586-000*102709 | 901*OK041586-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 025N-005W-013 | |
| 2187 | 901*OK041586-000*102710 | 901*OK041586-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 025N-005W-013 | |
| 2188 | 901*OK041587-000*103497 | 901*OK041587-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-001 | |
| 2189 | 901*OK041589-000*104865 | 901*OK041589-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-003 | |
| 2190 | 901*OK041589-000*104866 | 901*OK041589-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-003 | |
| 2191 | 901*OK041590-000*101842 | 901*OK041590-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-010 | |
| 2192 | 901*OK041591-000*104891 | 901*OK041591-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-015 | |
| 2193 | 901*OK041591-000*104910 | 901*OK041591-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-015 | |
| 2194 | 901*OK041592-000*104860 | 901*OK041592-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-016 | |
| 2195 | 901*OK041592-000*104909 | 901*OK041592-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-016 | |
| 2196 | 901*OK041593-000*104858 | 901*OK041593-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-023 | |
| 2197 | 901*OK041594-000*104863 | 901*OK041594-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 027N-004W-026 | |
| 2198 | 901*OK041595-000*104859 | 901*OK041595-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 027N-004W-036 | |
| 2199 | 901*OK041595-000*104861 | 901*OK041595-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 027N-004W-036 | |
| 2200 | 901*OK041596-000*104889 | 901*OK041596-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-026 | |
| 2201 | 901*OK041596-000*104919 | 901*OK041596-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-026 | |
| 2202 | 901*OK041596-000*104920 | 901*OK041596-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 026N-004W-026 | |
| 2203 | 901*OK041597-000*102167 | 901*OK041597-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 025N-005W-013 | |
| 2204 | 901*OK041597-000*102168 | 901*OK041597-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 025N-005W-013 | |
| 2205 | 901*OK041597-000*102709 | 901*OK041597-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 025N-005W-013 | |
| 2206 | 901*OK041597-000*102710 | 901*OK041597-000 | 3/12/2014 | 3/11/2017 | OK | GRANT | 025N-005W-013 | |
| 2207 | 901*OK041599-000*103497 | 901*OK041599-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-001 | |
| 2208 | 901*OK041600-000*104865 | 901*OK041600-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-003 | |
| 2209 | 901*OK041600-000*104866 | 901*OK041600-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-003 | |
| 2210 | 901*OK041601-000*101842 | 901*OK041601-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-010 | |
| 2211 | 901*OK041602-000*104891 | 901*OK041602-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-015 | |
| 2212 | 901*OK041602-000*104910 | 901*OK041602-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-015 | |
| 2213 | 901*OK041603-000*104860 | 901*OK041603-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-016 | |
| 2214 | 901*OK041603-000*104909 | 901*OK041603-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-016 | |
| 2215 | 901*OK041604-000*104858 | 901*OK041604-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-023 | |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 2216 | 901*OK041605-000*104889 | 901*OK041605-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-026 | |
| 2217 | 901*OK041605-000*104919 | 901*OK041605-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-026 | |
| 2218 | 901*OK041605-000*104920 | 901*OK041605-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 026N-004W-026 | |
| 2219 | 901*OK041606-000*104863 | 901*OK041606-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 027N-004W-026 | |
| 2220 | 901*OK041607-000*104859 | 901*OK041607-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 027N-004W-036 | |
| 2221 | 901*OK041607-000*104861 | 901*OK041607-000 | 2/14/2014 | 2/13/2017 | OK | GRANT | 027N-004W-036 | |
| 2222 | 901*OK041608-000*123823 | 901*OK041608-000 | 3/19/2014 | 3/18/2017 | OK | HARPER | 028N-021W-033 | |
| 2223 | 901*OK041624-000*114084V | 901*OK041624-000 | 1/13/2014 | 7/12/2014 | OK | WOODS | 028N-020W-022 | RAGAN 2820 1-22H |
| 2224 | 901*OK041631-000*123572 | 901*OK041631-000 | 2/12/2014 | 2/11/2017 | OK | GARFIELD | 023N-005W-026 | |
| 2225 | 901*OK041632-000*123533 | 901*OK041632-000 | 2/6/2014 | 2/5/2017 | OK | GARFIELD | 023N-005W-022 | |
| 2226 | 901*OK041641-000*123580 | 901*OK041641-000 | 2/20/2014 | 2/19/2017 | OK | GRANT | 026N-006W-027 | |
| 2227 | 901*OK041642-000*123580 | 901*OK041642-000 | 2/20/2014 | 2/19/2017 | OK | GRANT | 026N-006W-027 | |
| 2228 | 901*OK041840-000*115797 | 901*OK041840-000 | 4/3/2014 | 4/2/2017 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 2229 | 901*OK042102-000*115759 | 901*OK042102-000 | 4/22/2014 | 4/21/2017 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 2230 | 901*OK042363-000*115797 | 901*OK042363-000 | 5/6/2014 | 5/5/2017 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 2231 | 901*OK042398-000*123324 | 901*OK042398-000 | 6/2/2014 | 11/11/2016 | OK | GRANT | 025N-006W-030 | HENRY 2506 1-31H/30H |
| 2232 | 901*OK042462-000*110578 | 901*OK042462-000 | 6/11/2014 | 6/10/2017 | OK | GRANT | 025N-008W-033 | |
| 2233 | 901*OK042518-000*95169V | 901*OK042518-000 | 6/4/2014 | 6/3/2016 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 2234 | 901*OK042518-000*95173V | 901*OK042518-000 | 6/4/2014 | 6/3/2016 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 2235 | 901*OK042560-000*124739 | 901*OK042560-000 | 6/17/2014 | 6/16/2017 | OK | WOODS | 028N-016W-028 | CURRIE 2816 1-28H |
| 2236 | 901*OK042518-000*95172V | 901*OK042518-000 | 6/4/2014 | 6/3/2016 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 2237 | 901*OK043069-000*115797 | 901*OK043069-000 | 7/22/2014 | 7/21/2017 | OK | ALFALFA | 027N-010W-015 | SANCTUARY 2820 1-8H |
| 2238 | 901*OK043226-000*124949 | 901*OK043226-000 | 8/8/2014 | 8/7/2017 | OK | GRANT | 025N-008W-033 | |
| 2239 | 901*OK043252-000*124949 | 901*OK043252-000 | 8/8/2014 | 8/7/2017 | OK | GRANT | 025N-008W-033 | |
| 2240 | 901*OK043639-000*122216 | 901*OK043639-000 | 9/19/2014 | 9/18/2017 | OK | WOODS | 028N-016W-028 | CURRIE 2816 1-28H |
| 2241 | 901*OK043998-000*96278 | 901*OK043998-000 | 9/29/2014 | 3/29/2015 | OK | HARPER | 028N-021W-021 | MARTIN TRUST 2821 1-21H |
| 2242 | 901*OK045843-000*120570 | 901*OK045843-000 | 2/3/2015 | 2/2/2018 | OK | ALFALFA | 028N-010W-032 | OPAL 2810 1-32H |
| 2243 | 901*OK045855-000*123985 | 901*OK045855-000 | 2/24/2015 | 8/24/2015 | OK | GRANT | 025N-007W-026 | DETERDING 2507 1-26H |
| 2244 | 901*OK047189-000*127685V | 901*OK047189-000 | 10/7/2015 | 4/7/2016 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 2245 | 901*OK016661-000*108383 | 901*OK016661-000 | 10/4/2011 | 10/3/2016 | OK | GARFIELD | 020N-008W-028 | 28N10W08 |
| 2246 | 901*OK016238-000*23041 | 901*OK016238-000 | 8/22/2011 | 8/21/2016 | OK | GARFIELD | 020N-008W-005 | 20N08W05 |
| 2247 | 901*OK016161-000*23041 | 901*OK016161-000 | 8/18/2011 | 8/17/2016 | OK | GARFIELD | 020N-008W-005 | 20N08W05 |
| 2248 | 901*OK016163-000*23041 | 901*OK016163-000 | 8/22/2011 | 8/21/2016 | OK | GARFIELD | 020N-008W-005 | 20N08W05 |
| 2249 | 901*OK016070-000*23041 | 901*OK016070-000 | 8/17/2011 | 9/17/2016 | OK | GARFIELD | 020N-008W-005 | 20N08W05 |
| 2250 | 901*OK016071-000*23041 | 901*OK016071-000 | 8/17/2011 | 9/17/2016 | OK | GARFIELD | 020N-008W-005 | 20N08W05 |
| 2251 | 901*OK016087-000*23041 | 901*OK016087-000 | 7/26/2011 | 7/25/2016 | OK | GARFIELD | 020N-008W-005 | 20N08W05 |
| 2252 | 901*OK016089-000*23041 | 901*OK016089-000 | 8/18/2011 | 8/17/2016 | OK | GARFIELD | 020N-008W-005 | 20N08W05 |
| 2253 | 901*OK015902-000*107913 | 901*OK015902-000 | 7/20/2011 | 7/19/2016 | OK | GARFIELD | 020N-008W-005 | 20N08W05 |
| 2254 | 901*OK015905-000*62649 | 901*OK015905-000 | 7/20/2011 | 7/19/2016 | OK | GARFIELD | 020N-008W-005 | 20N08W05 |
| 2255 | 901*OK015929-000*95248 | 901*OK015929-000 | 7/20/2011 | 7/19/2016 | OK | GARFIELD | 020N-008W-006 | 20N08W06 |
| 2256 | 901*OK015929-000*95252 | 901*OK015929-000 | 7/20/2011 | 7/19/2016 | OK | GARFIELD | 020N-008W-006 | 20N08W06 |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 2257 | 901*OK015994-000*95252 | 901*OK015994-000 | 8/3/2011 | 8/2/2016 | OK | GARFIELD | 020N-008W-006 | 20N08W06 |
| 2258 | 901*OK016072-000*95265 | 901*OK016072-000 | 8/17/2011 | 8/16/2016 | OK | GARFIELD | 020N-008W-013 | 20N08W13 |
| 2259 | 901*OK016069-000*95265 | 901*OK016069-000 | 8/16/2011 | 8/15/2016 | OK | GARFIELD | 020N-008W-013 | 20N08W13 |
| 2260 | 901*OK016125-000*95265 | 901*OK016125-000 | 8/17/2011 | 8/16/2016 | OK | GARFIELD | 020N-008W-013 | 20N08W13 |
| 2261 | 901*OK015989-000*95268 | 901*OK015989-000 | 8/4/2011 | 8/3/2016 | OK | GARFIELD | 020N-008W-013 | 20N08W13 |
| 2262 | 901*OK016312-000*108680 | 901*OK016312-000 | 8/2/2011 | 8/1/2016 | OK | GARFIELD | 020N-008W-027 | 20N08W27 |
| 2263 | 901*OK016335-000*108680 | 901*OK016335-000 | 9/8/2011 | 9/7/2016 | OK | GARFIELD | 020N-008W-027 | 20N08W27 |
| 2264 | 901*OK017696-000*109686 | 901*OK017696-000 | 9/2/2011 | 9/1/2016 | OK | GARFIELD | 020N-008W-027 | 20N08W27 |
| 2265 | 901*OK016439-000*108805 | 901*OK016439-000 | 9/1/2011 | 8/31/2016 | OK | GARFIELD | 020N-008W-028 | 20N08W28 |
| 2266 | 901*OK016419-000*108805 | 901*OK016419-000 | 9/2/2011 | 9/1/2016 | OK | GARFIELD | 020N-008W-028 | 20N08W28 |
| 2267 | 901*OK016549-000*89720 | 901*OK016549-000 | 9/30/2011 | 10/16/2016 | OK | GARFIELD | 020N-008W-028 | 20N08W28 |
| 2268 | 901*OK016550-000*89720 | 901*OK016550-000 | 9/30/2011 | 10/16/2016 | OK | GARFIELD | 020N-008W-028 | 20N08W28 |
| 2269 | 901*OK016559-000*89766 | 901*OK016559-000 | 9/30/2011 | 10/23/2016 | OK | GARFIELD | 020N-008W-028 | 20N08W28 |
| 2270 | 901*OK016021-000*89766 | 901*OK016021-000 | 8/10/2011 | 8/9/2016 | OK | GARFIELD | 020N-008W-028 | 20N08W28 |
| 2271 | 901*OK016142-000*108383 | 901*OK016142-000 | 8/22/2011 | 8/21/2016 | OK | GARFIELD | 020N-008W-028 | 20N08W28 |
| 2272 | 901*OK016203-000*108383 | 901*OK016203-000 | 8/22/2011 | 8/21/2016 | OK | GARFIELD | 020N-008W-028 | 20N08W28 |
| 2273 | 901*OK016204-000*108383 | 901*OK016204-000 | 8/22/2011 | 8/21/2016 | OK | GARFIELD | 020N-008W-028 | 20N08W28 |
| 2274 | 901*OK016711-000*63710 | 901*OK016711-000 | 10/7/2011 | 10/6/2016 | OK | GARFIELD | 020N-008W-034 | HANE 2008 1-34H |
| 2275 | 901*OK016711-000*63712 | 901*OK016711-000 | 10/7/2011 | 10/6/2016 | OK | GARFIELD | 020N-008W-034 | HANE 2008 1-34H |
| 2276 | 901*OK017202-000*110561 | 901*OK017202-000 | 11/16/2011 | 11/15/2014 | OK | GARFIELD | 020N-008W-034 | HANE 2008 1-34H |
| 2277 | 901*OK017061-000*63710 | 901*OK017061-000 | 11/16/2011 | 11/15/2014 | OK | GARFIELD | 020N-008W-034 | HANE 2008 1-34H |
| 2278 | 901*OK017061-000*63712 | 901*OK017061-000 | 11/16/2011 | 11/15/2014 | OK | GARFIELD | 020N-008W-034 | HANE 2008 1-34H |
| 2279 | 901*OK017062-000*110416 | 901*OK017062-000 | 11/16/2011 | 11/15/2014 | OK | GARFIELD | 020N-008W-034 | HANE 2008 1-34H |
| 2280 | 901*OK017066-000*110418 | 901*OK017066-000 | 11/16/2011 | 11/15/2014 | OK | GARFIELD | 020N-008W-034 | HANE 2008 1-34H |
| 2281 | 901*OK017066-000*63713 | 901*OK017066-000 | 11/16/2011 | 11/15/2014 | OK | GARFIELD | 020N-008W-034 | HANE 2008 1-34H |
| 2282 | 901*OK017070-000*110364 | 901*OK017070-000 | 11/16/2011 | 11/15/2014 | OK | GARFIELD | 020N-008W-034 | HANE 2008 1-34H |
| 2283 | 901*OK017061-000*63709 | 901*OK017061-000 | 11/16/2011 | 11/15/2014 | OK | GARFIELD | 020N-008W-034 | HANE 2008 1-34H |
| 2284 | 901*OK000355-000*92726 | 901*OK000355-000 | 9/28/2007 | 3/27/2008 | OK | MAJOR | 020N-010W-024 | 20N10W24 |
| 2285 | 901*OK000355-000*92727 | 901*OK000355-000 | 9/28/2007 | 3/27/2008 | OK | MAJOR | 020N-010W-024 | 20N10W24 |
| 2286 | 901*OK000355-000*92728 | 901*OK000355-000 | 9/28/2007 | 3/27/2008 | OK | MAJOR | 020N-010W-024 | 20N10W24 |
| 2287 | 901*OK000355-000*99185 | 901*OK000355-000 | 9/28/2007 | 3/27/2008 | OK | MAJOR | 020N-010W-024 | 20N10W24 |
| 2288 | 901*OK000355-000*99186 | 901*OK000355-000 | 9/28/2007 | 3/27/2008 | OK | MAJOR | 020N-010W-024 | 20N10W24 |
| 2289 | 901*OK003196-000*92726 | 901*OK003196-000 | 10/23/2007 | 4/22/2008 | OK | MAJOR | 020N-010W-024 | 20N10W24 |
| 2290 | 901*OK003196-000*92727 | 901*OK003196-000 | 10/23/2007 | 4/22/2008 | OK | MAJOR | 020N-010W-024 | 20N10W24 |
| 2291 | 901*OK003196-000*92728 | 901*OK003196-000 | 10/23/2007 | 4/22/2008 | OK | MAJOR | 020N-010W-024 | 20N10W24 |
| 2292 | 901*OK003196-000*99185 | 901*OK003196-000 | 10/23/2007 | 4/22/2008 | OK | MAJOR | 020N-010W-024 | 20N10W24 |
| 2293 | 901*OK003196-000*99186 | 901*OK003196-000 | 10/23/2007 | 4/22/2008 | OK | MAJOR | 020N-010W-024 | 20N10W24 |
| 2294 | 901*OK008727-000*101848 | 901*OK008727-000 | 2/12/2007 | 2/11/2010 | OK | MAJOR | 020N-012W-014 | 20N12W14 |
| 2295 | 901*OK008728-000*93395WB | 901*OK008728-000 | 1/31/2007 | 1/30/2010 | OK | MAJOR | 020N-012W-014 | 20N12W14 |
| 2296 | 901*OK008728-000*101849 | 901*OK008728-000 | 1/31/2007 | 1/30/2010 | OK | MAJOR | 020N-012W-014 | 20N12W14 |
| 2297 | 901*OK002778-000*98995 | 901*OK002778-000 | 3/31/2010 | 3/30/2013 | OK | ALFALFA | 028N-012W-001 | WGS 1-1H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 2298 | 901*OK002779-000*98995 | 901*OK002779-000 | 4/5/2010 | 4/4/2013 | OK | ALFALFA | 028N-012W-001 | WGS 1-1H |
| 2299 | 901*OK002780-000*98995 | 901*OK002780-000 | 3/31/2010 | 3/30/2013 | OK | ALFALFA | 028N-012W-001 | WGS 1-1H |
| 2300 | 901*OK002781-000*98995 | 901*OK002781-000 | 3/31/2010 | 3/30/2013 | OK | ALFALFA | 028N-012W-001 | WGS 1-1H |
| 2301 | 901*OK002738-000*98995 | 901*OK002738-000 | 3/19/2010 | 3/18/2013 | OK | ALFALFA | 028N-012W-001 | WGS 1-1H |
| 2302 | 901*OK019518-000*110989 | 901*OK019518-000 | 1/17/2005 | 1/16/2008 | OK | WOODS | 026N-015W-011 | 26N15W11 |
| 2303 | 901*OK019518-000*99665 | 901*OK019518-000 | 1/17/2005 | 1/16/2008 | OK | WOODS | 026N-015W-011 | 26N15W11 |
| 2304 | 901*OK019519-000*110990 | 901*OK019519-000 | 1/20/2005 | 1/19/2008 | OK | WOODS | 026N-015W-011 | 26N15W11 |
| 2305 | 901*OK019519-000*110991 | 901*OK019519-000 | 1/20/2005 | 1/19/2008 | OK | WOODS | 026N-015W-011 | 26N15W11 |
| 2306 | 901*OK019520-000*100249 | 901*OK019520-000 | 6/9/2005 | 6/8/2008 | OK | WOODS | 026N-015W-011 | 26N15W11 |
| 2307 | 901*OK003197-000*96114 | 901*OK003197-000 | 1/23/2008 | 1/23/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2308 | 901*OK003198-000*96114 | 901*OK003198-000 | 1/23/2008 | 1/23/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2309 | 901*OK003194-000*95967 | 901*OK003194-000 | 1/21/2008 | 1/21/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2310 | 901*OK003195-000*96114 | 901*OK003195-000 | 1/23/2008 | 1/23/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2311 | 901*OK003231-000*96052 | 901*OK003231-000 | 1/28/2008 | 1/28/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2312 | 901*OK003424-000*95984 | 901*OK003424-000 | 2/22/2008 | 2/22/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2313 | 901*OK003425-000*96111 | 901*OK003425-000 | 2/18/2008 | 2/18/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2314 | 901*OK003426-000*96020 | 901*OK003426-000 | 2/26/2008 | 2/26/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2315 | 901*OK003427-000*96042 | 901*OK003427-000 | 2/22/2008 | 2/22/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2316 | 901*OK003428-000*96087 | 901*OK003428-000 | 2/28/2008 | 2/28/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2317 | 901*OK003429-000*96105 | 901*OK003429-000 | 2/26/2008 | 2/26/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2318 | 901*OK003399-000*96003 | 901*OK003399-000 | 2/21/2008 | 2/21/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2319 | 901*OK003483-000*95986 | 901*OK003483-000 | 2/27/2008 | 2/27/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2320 | 901*OK003484-000*95999 | 901*OK003484-000 | 2/14/2008 | 2/14/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2321 | 901*OK003485-000*96021 | 901*OK003485-000 | 2/28/2008 | 2/28/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2322 | 901*OK003486-000*96044 | 901*OK003486-000 | 2/26/2008 | 2/26/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2323 | 901*OK003487-000*96088 | 901*OK003487-000 | 2/26/2008 | 2/26/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2324 | 901*OK003488-000*96106 | 901*OK003488-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2325 | 901*OK003493-000*96055 | 901*OK003493-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2326 | 901*OK003494-000*96096 | 901*OK003494-000 | 2/27/2008 | 2/27/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2327 | 901*OK003495-000*95960 | 901*OK003495-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2328 | 901*OK003496-000*96112 | 901*OK003496-000 | 2/22/2008 | 2/22/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2329 | 901*OK003497-000*96122 | 901*OK003497-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2330 | 901*OK003498-000*96019 | 901*OK003498-000 | 2/22/2008 | 2/22/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2331 | 901*OK003499-000*96111 | 901*OK003499-000 | 2/18/2008 | 2/18/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2332 | 901*OK003500-000*96086 | 901*OK003500-000 | 2/22/2008 | 2/22/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2333 | 901*OK003501-000*96103 | 901*OK003501-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2334 | 901*OK003517-000*96007 | 901*OK003517-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2335 | 901*OK003518-000*96032 | 901*OK003518-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2336 | 901*OK003519-000*96050 | 901*OK003519-000 | 2/22/2008 | 2/22/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2337 | 901*OK003520-000*96094 | 901*OK003520-000 | 2/27/2008 | 2/27/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2338 | 901*OK003521-000*96012 | 901*OK003521-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 2339 | 901*OK003522-000*95983 | 901*OK003522-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2340 | 901*OK003523-000*96121 | 901*OK003523-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2341 | 901*OK003524-000*96011 | 901*OK003524-000 | 2/12/2008 | 2/12/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2342 | 901*OK003525-000*96040 | 901*OK003525-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2343 | 901*OK003526-000*96062 | 901*OK003526-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2344 | 901*OK003527-000*96101 | 901*OK003527-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2345 | 901*OK003528-000*95966 | 901*OK003528-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2346 | 901*OK003529-000*95988 | 901*OK003529-000 | 2/27/2008 | 2/27/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2347 | 901*OK003530-000*96123 | 901*OK003530-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2348 | 901*OK003531-000*96029 | 901*OK003531-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2349 | 901*OK003532-000*96048 | 901*OK003532-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2350 | 901*OK003533-000*96093 | 901*OK003533-000 | 2/26/2008 | 2/26/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2351 | 901*OK003534-000*95936 | 901*OK003534-000 | 2/24/2008 | 2/24/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2352 | 901*OK003536-000*95997 | 901*OK003536-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2353 | 901*OK003537-000*96010 | 901*OK003537-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2354 | 901*OK003538-000*96036 | 901*OK003538-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2355 | 901*OK003539-000*96060 | 901*OK003539-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2356 | 901*OK003540-000*96099 | 901*OK003540-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2357 | 901*OK003363-000*96095 | 901*OK003363-000 | 2/26/2008 | 2/26/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2358 | 901*OK003364-000*95951 | 901*OK003364-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2359 | 901*OK003365-000*96111 | 901*OK003365-000 | 2/18/2008 | 2/18/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2360 | 901*OK003366-000*95998 | 901*OK003366-000 | 2/19/2008 | 2/19/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2361 | 901*OK003367-000*96014 | 901*OK003367-000 | 2/26/2008 | 2/26/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2362 | 901*OK003343-000*96091 | 901*OK003343-000 | 1/31/2008 | 1/31/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2363 | 901*OK003344-000*96109 | 901*OK003344-000 | 2/7/2008 | 2/7/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2364 | 901*OK003290-000*96058 | 901*OK003290-000 | 2/12/2008 | 2/12/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2365 | 901*OK003291-000*96097 | 901*OK003291-000 | 2/12/2008 | 2/12/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2366 | 901*OK003270-000*96117 | 901*OK003270-000 | 2/18/2008 | 2/18/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2367 | 901*OK003271-000*96092 | 901*OK003271-000 | 2/20/2008 | 2/20/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2368 | 901*OK003272-000*95935 | 901*OK003272-000 | 1/28/2008 | 1/28/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2369 | 901*OK003792-000*96006 | 901*OK003792-000 | 2/13/2008 | 2/13/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2370 | 901*OK003793-000*96031 | 901*OK003793-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2371 | 901*OK003794-000*96049 | 901*OK003794-000 | 2/26/2008 | 2/26/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2372 | 901*OK003814-000*96059 | 901*OK003814-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2373 | 901*OK003815-000*96098 | 901*OK003815-000 | 2/26/2008 | 2/26/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2374 | 901*OK003833-000*19999 | 901*OK003833-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2375 | 901*OK003833-000*96119 | 901*OK003833-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2376 | 901*OK003834-000*96063 | 901*OK003834-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2377 | 901*OK003835-000*96102 | 901*OK003835-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2378 | 901*OK003980-000*95946 | 901*OK003980-000 | 2/22/2008 | 2/22/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2379 | 901*OK003749-000*96090 | 901*OK003749-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 2380 | 901*OK003750-000*96108 | 901*OK003750-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2381 | 901*OK003751-000*95980 | 901*OK003751-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2382 | 901*OK003752-000*95996 | 901*OK003752-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2383 | 901*OK003754-000*96035 | 901*OK003754-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2384 | 901*OK003669-000*96038 | 901*OK003669-000 | 2/24/2008 | 2/24/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2385 | 901*OK003670-000*96061 | 901*OK003670-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2386 | 901*OK003671-000*96100 | 901*OK003671-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2387 | 901*OK003613-000*95963 | 901*OK003613-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2388 | 901*OK003614-000*95987 | 901*OK003614-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2389 | 901*OK003615-000*96001 | 901*OK003615-000 | 2/14/2008 | 2/14/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2390 | 901*OK003616-000*96024 | 901*OK003616-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2391 | 901*OK003617-000*96045 | 901*OK003617-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2392 | 901*OK003618-000*96089 | 901*OK003618-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2393 | 901*OK003619-000*96107 | 901*OK003619-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2394 | 901*OK003620-000*95979 | 901*OK003620-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2395 | 901*OK003621-000*96116 | 901*OK003621-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2396 | 901*OK003622-000*96009 | 901*OK003622-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2397 | 901*OK003623-000*96033 | 901*OK003623-000 | 2/19/2008 | 2/19/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2398 | 901*OK003624-000*96057 | 901*OK003624-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2399 | 901*OK003625-000*96120 | 901*OK003625-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2400 | 901*OK003626-000*95962 | 901*OK003626-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2401 | 901*OK003660-000*95990 | 901*OK003660-000 | 2/26/2008 | 2/26/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2402 | 901*OK003661-000*96005 | 901*OK003661-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2403 | 901*OK003662-000*96030 | 901*OK003662-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2404 | 901*OK004500-000*96013 | 901*OK004500-000 | 2/25/2008 | 2/25/2011 | OK | WOODS | 024N-016W-002 | 24N16W02 |
| 2405 | 901*OK010491-000*19059 | 901*OK010491-000 | 9/9/2010 | 11/30/2013 | OK | ALFALFA | 026N-011W-026 | 26N11W26 |
| 2406 | 901*OK010553-000*99865 | 901*OK010553-000 | 8/24/2010 | 8/23/2013 | OK | GRANT | 027N-005W-034 | 27N05W34 |
| 2407 | 901*OK010718-000*100167 | 901*OK010718-000 | 8/26/2010 | 8/25/2013 | OK | GRANT | 025N-005W-032 | 25N05W32 |
| 2408 | 901*OK013092-000*102641 | 901*OK013092-000 | 1/11/2011 | 1/10/2013 | OK | GRANT | 025N-005W-032 | 25N05W32 |
| 2409 | 901*OK013118-000*102641 | 901*OK013118-000 | 1/5/2011 | 1/4/2013 | OK | GRANT | 025N-005W-032 | 25N05W32 |
| 2410 | 901*OK013119-000*102641 | 901*OK013119-000 | 1/2/2011 | 1/1/2013 | OK | GRANT | 025N-005W-032 | 25N05W32 |
| 2411 | 901*OK018460-000*107967 | 901*OK018460-000 | 4/13/1981 | 4/12/1984 | OK | GRANT | 026N-007W-034 | 25N07W34 |
| 2412 | 901*OK018460-000*107968 | 901*OK018460-000 | 4/13/1981 | 4/12/1984 | OK | GRANT | 026N-007W-034 | 25N07W34 |
| 2413 | 901*OK018460-000*107966 | 901*OK018460-000 | 4/13/1981 | 4/12/1984 | OK | GRANT | 026N-007W-034 | 25N07W34 |
| 2414 | 901*OK018297-000*107938 | 901*OK018297-000 | 5/17/1994 | 5/16/1997 | OK | GRANT | 028N-008W-016 | 28N08W16 |
| 2415 | 901*OK018297-000*107940 | 901*OK018297-000 | 5/17/1994 | 5/16/1997 | OK | GRANT | 028N-008W-016 | 28N08W16 |
| 2416 | 901*OK017768-000*106719 | 901*OK017768-000 | 11/29/2011 | 11/28/2014 | OK | GRANT | 029N-008W-033 | WOOD TRUST 1-33H |
| 2417 | 901*KS004066-000*96069 | 901*KS004066-000 | 12/15/2010 | 6/14/2017 | KS | HARPER | 034S-005W-005 | 34S05W05 |
| 2418 | 901*OK014394-000*110954 | 901*OK014394-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-019W-009 | SCHROEDER 1-9H |
| 2419 | 901*OK014394-000*94576 | 901*OK014394-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-019W-009 | SCHROEDER 1-9H |
| 2420 | 901*OK014394-000*94579 | 901*OK014394-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-019W-009 | SCHROEDER 1-9H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 2421 | 901*OK006885-000*94576 | 901*OK006885-000 | 6/16/2011 | 12/15/2011 | OK | WOODS | 028N-019W-009 | SCHROEDER 1-9H |
| 2422 | 901*OK006885-000*94579 | 901*OK006885-000 | 6/16/2011 | 12/15/2011 | OK | WOODS | 028N-019W-009 | SCHROEDER 1-9H |
| 2423 | 901*OK005204-000*110954 | 901*OK005204-000 | 3/3/2008 | 3/3/2013 | OK | WOODS | 028N-019W-009 | SCHROEDER 1-9H |
| 2424 | 901*OK005204-000*94576 | 901*OK005204-000 | 3/3/2008 | 3/3/2013 | OK | WOODS | 028N-019W-009 | SCHROEDER 1-9H |
| 2425 | 901*OK005207-000*94579 | 901*OK005207-000 | 3/3/2008 | 3/3/2013 | OK | WOODS | 028N-019W-009 | SCHROEDER 1-9H |
| 2426 | 901*OK006668-000*94579 | 901*OK006668-000 | 12/16/2008 | 12/15/2011 | OK | WOODS | 028N-019W-009 | SCHROEDER 1-9H |
| 2427 | 901*OK004350-000*94577 | 901*OK004350-000 | 6/26/2008 | 6/25/2011 | OK | WOODS | 028N-019W-009 | SCHROEDER 1-9H |
| 2428 | 901*OK002805-000*94574 | 901*OK002805-000 | 3/28/2010 | 1/28/2014 | OK | WOODS | 028N-019W-009 | SCHROEDER 1-9H |
| 2429 | 901*OK002849-000*94579 | 901*OK002849-000 | 3/18/2010 | 1/21/2014 | OK | WOODS | 028N-019W-009 | SCHROEDER 1-9H |
| 2430 | 901*OK002851-000*94579 | 901*OK002851-000 | 3/29/2010 | 1/17/2014 | OK | WOODS | 028N-019W-009 | SCHROEDER 1-9H |
| 2431 | 901*OK002959-000*94575 | 901*OK002959-000 | 3/20/2010 | 1/23/2014 | OK | WOODS | 028N-019W-009 | SCHROEDER 1-9H |
| 2432 | 901*OK002960-000*94578 | 901*OK002960-000 | 3/18/2010 | 1/15/2014 | OK | WOODS | 028N-019W-009 | SCHROEDER 1-9H |
| 2433 | 901*OK017022-000*94607 | 901*OK017022-000 | 8/9/2011 | 8/8/2016 | OK | WOODS | 028N-019W-010 | 28N19W10 |
| 2434 | 901*OK002795-000*99391 | 901*OK002795-000 | 3/23/2010 | 3/22/2013 | OK | WOODS | 027N-013W-020 | HEATON 1-20H |
| 2435 | 901*OK002796-000*99391 | 901*OK002796-000 | 3/23/2010 | 3/22/2013 | OK | WOODS | 027N-013W-020 | HEATON 1-20H |
| 2436 | 901*OK002797-000*99391 | 901*OK002797-000 | 3/23/2010 | 3/22/2013 | OK | WOODS | 027N-013W-020 | HEATON 1-20H |
| 2437 | 901*OK020380-000*110723 | 901*OK020380-000 | 6/27/2005 | 12/26/2005 | OK | WOODS | 026N-015W-014 | 26N15W14 |
| 2438 | 901*OK020380-000*112067 | 901*OK020380-000 | 6/27/2005 | 12/26/2005 | OK | WOODS | 026N-015W-014 | 26N15W14 |
| 2439 | 901*OK020380-000*112068 | 901*OK020380-000 | 6/27/2005 | 12/26/2005 | OK | WOODS | 026N-015W-014 | 26N15W14 |
| 2440 | 901*OK019517-000*110723 | 901*OK019517-000 | 4/21/2005 | 4/20/2008 | OK | WOODS | 026N-015W-014 | 26N15W14 |
| 2441 | 901*OK019517-000*110727 | 901*OK019517-000 | 4/21/2005 | 4/20/2008 | OK | WOODS | 026N-015W-014 | 26N15W14 |
| 2442 | 901*OK019509-000*103694 | 901*OK019509-000 | 3/18/2005 | 3/17/2008 | OK | WOODS | 026N-015W-014 | 26N15W14 |
| 2443 | 901*OK019510-000*110719 | 901*OK019510-000 | 3/25/2005 | 3/24/2008 | OK | WOODS | 026N-015W-014 | 26N15W14 |
| 2444 | 901*OK019511-000*110719 | 901*OK019511-000 | 3/28/2005 | 3/27/2008 | OK | WOODS | 026N-015W-014 | 26N15W14 |
| 2445 | 901*OK019512-000*110723 | 901*OK019512-000 | 4/13/2005 | 4/12/2006 | OK | WOODS | 026N-015W-014 | 26N15W14 |
| 2446 | 901*OK016970-000*107240 | 901*OK016970-000 | 5/24/2011 | 5/23/2014 | OK | WOODS | 028N-015W-028 | O'NEIL #1-28H |
| 2447 | 901*OK016970-000*107241 | 901*OK016970-000 | 5/24/2011 | 5/23/2014 | OK | WOODS | 028N-015W-028 | O'NEIL #1-28H |
| 2448 | 901*OK016771-000*107240 | 901*OK016771-000 | 9/16/2011 | 9/15/2014 | OK | WOODS | 028N-015W-028 | O'NEIL #1-28H |
| 2449 | 901*OK016771-000*107241 | 901*OK016771-000 | 9/16/2011 | 9/15/2014 | OK | WOODS | 028N-015W-028 | O'NEIL #1-28H |
| 2450 | 901*OK015435-000*107240 | 901*OK015435-000 | 5/20/2011 | 5/19/2014 | OK | WOODS | 028N-015W-028 | O'NEIL #1-28H |
| 2451 | 901*OK015435-000*107241 | 901*OK015435-000 | 5/20/2011 | 5/19/2014 | OK | WOODS | 028N-015W-028 | O'NEIL #1-28H |
| 2452 | 901*OK015438-000*107240 | 901*OK015438-000 | 5/20/2011 | 5/19/2014 | OK | WOODS | 028N-015W-028 | O'NEIL #1-28H |
| 2453 | 901*OK015438-000*107241 | 901*OK015438-000 | 5/20/2011 | 5/19/2014 | OK | WOODS | 028N-015W-028 | O'NEIL #1-28H |
| 2454 | 901*OK015545-000*107240 | 901*OK015545-000 | 5/24/2011 | 5/23/2014 | OK | WOODS | 028N-015W-028 | O'NEIL #1-28H |
| 2455 | 901*OK015545-000*107241 | 901*OK015545-000 | 5/24/2011 | 5/23/2014 | OK | WOODS | 028N-015W-028 | O'NEIL #1-28H |
| 2456 | 901*OK013386-000*93735 | 901*OK013386-000 | 1/29/2011 | 6/29/2014 | OK | GRANT | 027N-007W-027 | 27N07W27 |
| 2457 | 901*OK020828-000*115155 | 901*OK020828-000 | 1/30/1980 | 1/29/1983 | OK | GRANT | 026N-007W-004 | 26N07W04 |
| 2458 | 901*OK020829-000*115161 | 901*OK020829-000 | 2/5/1980 | 2/4/1983 | OK | GRANT | 026N-007W-004 | 26N07W04 |
| 2459 | 901*KS004260-000*21647 | 901*KS004260-000 | 1/12/2011 | 8/13/2016 | KS | HARPER | 035S-005W-017 | 35S05W17 |
| 2460 | 901*OK013387-000*20305 | 901*OK013387-000 | 1/29/2011 | 6/22/2014 | OK | GRANT | 027N-007W-019 | HOWLAND 1-19H |
| 2461 | 901*OK012789-000*93703 | 901*OK012789-000 | 11/16/2010 | 4/27/2014 | OK | GRANT | 027N-007W-019 | HOWLAND 1-19H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 2462 | 901*OK011774-000*93703 | 901*OK011774-000 | 11/18/2010 | 4/28/2014 | OK | GRANT | 027N-007W-019 | HOWLAND 1-19H |
| 2463 | 901*OK011424-000*100962 | 901*OK011424-000 | 11/16/2010 | 11/15/2013 | OK | GRANT | 027N-007W-019 | HOWLAND 1-19H |
| 2464 | 901*OK011504-000*100962 | 901*OK011504-000 | 11/16/2010 | 11/15/2013 | OK | GRANT | 027N-007W-019 | HOWLAND 1-19H |
| 2465 | 901*OK011517-000*100962 | 901*OK011517-000 | 11/16/2010 | 11/15/2013 | OK | GRANT | 027N-007W-019 | HOWLAND 1-19H |
| 2466 | 901*OK011527-000*101053 | 901*OK011527-000 | 11/10/2010 | 11/9/2013 | OK | GRANT | 027N-007W-019 | HOWLAND 1-19H |
| 2467 | 901*KS003208-000*100930 | 901*KS003208-000 | 11/11/2010 | 11/10/2013 | KS | HARPER | 035S-007W-012 | 35S07W11 |
| 2468 | 901*KS003208-000*100931 | 901*KS003208-000 | 11/11/2010 | 11/10/2013 | KS | HARPER | 035S-007W-013 | 35S07W13 |
| 2469 | 901*KS003208-000*100932 | 901*KS003208-000 | 11/11/2010 | 11/10/2013 | KS | HARPER | 035S-007W-013 | 35S07W13 |
| 2470 | 901*KS003208-000*100933 | 901*KS003208-000 | 11/11/2010 | 11/10/2013 | KS | HARPER | 035S-007W-013 | 35S07W13 |
| 2471 | 901*KS003208-000*100934 | 901*KS003208-000 | 11/11/2010 | 11/10/2013 | KS | HARPER | 035S-007W-013 | 35S07W13 |
| 2472 | 901*KS003208-000*100935 | 901*KS003208-000 | 11/11/2010 | 11/10/2013 | KS | HARPER | 035S-007W-013 | 35S07W13 |
| 2473 | 901*KS003208-000*100941 | 901*KS003208-000 | 11/11/2010 | 11/10/2013 | KS | HARPER | 035S-007W-013 | 35S07W13 |
| 2474 | 901*OK005702-000*100129 | 901*OK005702-000 | 10/12/2010 | 10/11/2013 | OK | PAYNE | 018N-004E-032 | TOMMY 1-32 |
| 2475 | 901*OK009977-000*105536 | 901*OK009977-000 | 11/8/2010 | 5/8/2014 | OK | GRANT | 029N-005W-029 | CARDINAL 1-29H |
| 2476 | 901*OK009978-000*105542 | 901*OK009978-000 | 1/23/2009 | 1/22/2012 | OK | GRANT | 029N-005W-029 | CARDINAL 1-29H |
| 2477 | 901*OK009979-000*105542 | 901*OK009979-000 | 1/23/2009 | 1/22/2012 | OK | GRANT | 029N-005W-029 | CARDINAL 1-29H |
| 2478 | 901*OK009980-000*105553 | 901*OK009980-000 | 8/27/2008 | 8/26/2011 | OK | GRANT | 029N-005W-029 | CARDINAL 1-29H |
| 2479 | 901*OK017622-000*105542 | 901*OK017622-000 | 11/4/2011 | 11/3/2014 | OK | GRANT | 029N-005W-029 | CARDINAL 1-29H |
| 2480 | 901*OK017623-000*105542 | 901*OK017623-000 | 11/4/2011 | 11/3/2014 | OK | GRANT | 029N-005W-029 | CARDINAL 1-29H |
| 2481 | 901*OK010876-000*100469 | 901*OK010876-000 | 10/7/2010 | 10/6/2013 | OK | GRANT | 029N-004W-030 | 29N04W30 |
| 2482 | 901*OK018967-000*108661 | 901*OK018967-000 | 4/24/1980 | 4/23/1983 | OK | GRANT | 027N-006W-006 | 27N06W06 |
| 2483 | 901*OK018968-000*108661 | 901*OK018968-000 | 4/24/1980 | 4/23/1983 | OK | GRANT | 027N-006W-006 | 27N06W06 |
| 2484 | 901*OK013227-000*103906 | 901*OK013227-000 | 12/21/2010 | 12/20/2013 | OK | GRANT | 026N-007W-005 | 26N07W05 |
| 2485 | 901*OK013228-000*103907 | 901*OK013228-000 | 12/21/2010 | 12/20/2013 | OK | GRANT | 026N-007W-005 | 26N07W05 |
| 2486 | 901*OK013229-000*103906 | 901*OK013229-000 | 12/21/2010 | 12/20/2013 | OK | GRANT | 026N-007W-005 | 26N07W05 |
| 2487 | 901*OK013230-000*103907 | 901*OK013230-000 | 12/21/2010 | 12/20/2013 | OK | GRANT | 026N-007W-005 | 26N07W05 |
| 2488 | 901*OK013232-000*103909 | 901*OK013232-000 | 12/27/2010 | 12/26/2013 | OK | GRANT | 026N-007W-005 | 26N07W05 |
| 2489 | 901*OK020826-000*115143 | 901*OK020826-000 | 1/30/1980 | 1/29/1983 | OK | GRANT | 026N-007W-009 | 26N07W09 |
| 2490 | 901*OK020827-000*115150 | 901*OK020827-000 | 2/5/1980 | 2/4/1983 | OK | GRANT | 026N-007W-009 | 26N07W09 |
| 2491 | 901*OK018460-000*107966V | 901*OK018460-000 | 4/13/1981 | 4/12/1984 | OK | GRANT | 026N-007W-034 | 26N07W34 |
| 2492 | 901*OK018460-000*108095 | 901*OK018460-000 | 4/13/1981 | 4/12/1984 | OK | GRANT | 026N-007W-034 | 26N07W34 |
| 2493 | 901*OK018460-000*108095V | 901*OK018460-000 | 4/13/1981 | 4/12/1984 | OK | GRANT | 026N-007W-034 | 26N07W34 |
| 2494 | 901*OK018575-000*108016 | 901*OK018575-000 | 4/6/1979 | 4/5/1984 | OK | GRANT | 026N-007W-034 | 26N07W34 |
| 2495 | 901*OK013196-000*105947 | 901*OK013196-000 | 12/30/2010 | 12/29/2015 | OK | PAYNE | 018N-001E-008 | 18N01E08 |
| 2496 | 901*OK012731-000*105712 | 901*OK012731-000 | 12/9/2010 | 12/8/2015 | OK | PAYNE | 018N-001E-008 | 18N01E08 |
| 2497 | 901*OK020529-000*112939 | 901*OK020529-000 | 6/16/1995 | 6/15/1998 | OK | WOODS | 025N-015W-010 | WENZEL 2-10 |
| 2498 | 901*OK020530-000*112939 | 901*OK020530-000 | 5/30/1995 | 5/29/1998 | OK | WOODS | 025N-015W-010 | WENZEL 2-10 |
| 2499 | 901*OK020532-000*112939 | 901*OK020532-000 | 5/30/1995 | 5/29/1998 | OK | WOODS | 025N-015W-010 | WENZEL 2-10 |
| 2500 | 901*OK018472-000*108049 | 901*OK018472-000 | 4/13/1978 | 4/12/1983 | OK | GRANT | 026N-007W-034 | 26N07W14 |
| 2501 | 901*OK018482-000*108040 | 901*OK018482-000 | 9/29/2006 | 2/28/2009 | OK | GRANT | 026N-007W-014 | SCOUT 3H-14 |
| 2502 | 901*OK018483-000*108040 | 901*OK018483-000 | 9/29/2006 | 2/28/2009 | OK | GRANT | 026N-007W-014 | SCOUT 3H-14 |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 2503 | 901*OK018484-000*108048 | 901*OK018484-000 | 8/20/2009 | 8/19/2012 | OK | GRANT | 026N-007W-014 | SCOUT 3H-14 |
| 2504 | 901*OK018485-000*108048 | 901*OK018485-000 | 8/20/2009 | 8/19/2012 | OK | GRANT | 026N-007W-014 | SCOUT 3H-14 |
| 2505 | 901*OK012449-000*102269 | 901*OK012449-000 | 12/27/2010 | 12/26/2013 | OK | ALFALFA | 026N-010W-007 | 26N10W07 |
| 2506 | 901*OK014021-000*103781 | 901*OK014021-000 | 11/24/2010 | 11/23/2013 | OK | GARFIELD | 023N-005W-004 | 23N05W04 |
| 2507 | 901*OK019649-000*102179 | 901*OK019649-000 | 2/29/2012 | 2/28/2017 | OK | GARFIELD | 024N-006W-035 | 24N06W35 |
| 2508 | 901*OK035093-000*102179 | 901*OK035093-000 | 2/28/2012 | 2/27/2017 | OK | GARFIELD | 024N-006W-035 | 24N06W35 |
| 2509 | 901*KS001025-000*102057 | 901*KS001025-000 | 10/5/2010 | 10/4/2016 | KS | SUMNER | 033S-001W-007 | 33S01W07 |
| 2510 | 901*OK018441-000*103805 | 901*OK018441-000 | 7/19/2005 | 12/23/2008 | OK | GRANT | 028N-008W-023 | 28N08W23 |
| 2511 | 901*OK018441-000*107199 | 901*OK018441-000 | 7/19/2005 | 12/23/2008 | OK | GRANT | 028N-008W-023 | 28N08W23 |
| 2512 | 901*KS004668-000*94701 | 901*KS004668-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-003 | 31S19W03 |
| 2513 | 901*OK018434-000*17472 | 901*OK018434-000 | 3/14/2006 | 3/13/2009 | OK | GRANT | 028N-008W-013 | 28N08W13 |
| 2514 | 901*KS003619-000*102325 | 901*KS003619-000 | 11/3/2010 | 11/2/2013 | KS | COMANCHE | 032S-020W-016 | 31S20W16 |
| 2515 | 901*KS002485-000*101619 | 901*KS002485-000 | 12/28/2010 | 11/20/2016 | KS | HARPER | 032S-007W-024 | 32S07W24 |
| 2516 | 901*OK017608-000*111124 | 901*OK017608-000 | 1/19/2012 | 1/18/2017 | OK | GARFIELD | 024N-006W-020 | 24N06W20 |
| 2517 | 901*OK018254-000*106358 | 901*OK018254-000 | 7/1/1976 | 6/30/1981 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2518 | 901*OK018255-000*106358 | 901*OK018255-000 | 7/1/1976 | 6/30/1979 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2519 | 901*OK018256-000*106358 | 901*OK018256-000 | 7/1/1976 | 6/30/1981 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2520 | 901*OK018257-000*106358 | 901*OK018257-000 | 7/1/1976 | 6/30/1979 | OK | GRANT | 028N-008W-007 | 28N08W10 |
| 2521 | 901*OK018258-000*106358 | 901*OK018258-000 | 7/12/1976 | 7/11/1981 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2522 | 901*OK018259-000*106358 | 901*OK018259-000 | 7/12/1976 | 7/11/1979 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2523 | 901*OK018260-000*106358 | 901*OK018260-000 | 7/12/1976 | 7/11/1979 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2524 | 901*OK018261-000*106358 | 901*OK018261-000 | 7/20/1976 | 7/19/1979 | OK | GRANT | 028N-008W-013 | 28N08W10 |
| 2525 | 901*OK018262-000*106358 | 901*OK018262-000 | 7/13/1976 | 7/12/1981 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2526 | 901*OK018287-000*106362 | 901*OK018287-000 | 9/2/1952 | 9/1/1955 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2527 | 901*OK018288-000*106362 | 901*OK018288-000 | 9/2/1952 | 9/1/1962 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2528 | 901*OK018289-000*101490 | 901*OK018289-000 | 1/10/1955 | 1/9/1965 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2529 | 901*OK018290-000*106495 | 901*OK018290-000 | 2/24/1956 | 2/23/1961 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2530 | 901*OK018264-000*106358 | 901*OK018264-000 | 6/30/1976 | 6/29/1981 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2531 | 901*OK018265-000*106358 | 901*OK018265-000 | 7/20/1976 | 7/19/1981 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2532 | 901*OK018266-000*106358 | 901*OK018266-000 | 7/21/1976 | 7/20/1979 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2533 | 901*OK018267-000*106358 | 901*OK018267-000 | 7/20/1976 | 7/19/1979 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2534 | 901*OK018268-000*106358 | 901*OK018268-000 | 8/24/1976 | 8/23/1981 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2535 | 901*OK018269-000*106358 | 901*OK018269-000 | 7/12/1976 | 7/11/1981 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2536 | 901*OK018270-000*106358 | 901*OK018270-000 | 7/27/1976 | 7/26/1981 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2537 | 901*OK018271-000*106358 | 901*OK018271-000 | 7/20/1976 | 7/19/1981 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2538 | 901*OK018272-000*106358 | 901*OK018272-000 | 11/10/1976 | 11/9/1979 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2539 | 901*OK018273-000*106358 | 901*OK018273-000 | 11/10/1976 | 11/9/1979 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2540 | 901*OK018274-000*106358 | 901*OK018274-000 | 11/9/1976 | 11/8/1979 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2541 | 901*OK018275-000*106358 | 901*OK018275-000 | 11/10/1976 | 11/9/1979 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2542 | 901*OK018276-000*106358 | 901*OK018276-000 | 11/10/1976 | 11/9/1981 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2543 | 901*OK018277-000*106358 | 901*OK018277-000 | 11/10/1976 | 11/9/1981 | OK | GRANT | 028N-008W-010 | 28N08W10 |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 2544 | 901*OK018278-000*106358 | 901*OK018278-000 | 10/13/1977 | 10/12/1982 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2545 | 901*OK018279-000*106359 | 901*OK018279-000 | 5/12/1952 | 9/11/1965 | OK | GRANT | 028N-008W-010 | 28N08W10 |
| 2546 | 901*KS003618-000*102325 | 901*KS003618-000 | 11/3/2010 | 11/2/2013 | KS | COMANCHE | 032S-020W-016 | 32S20W16 |
| 2547 | 901*OK007886-000*102183 | 901*OK007886-000 | 12/1/2010 | 11/30/2015 | OK | GRANT | 025N-007W-016 | 25N07W16 |
| 2548 | 901*OK015843-000*93243 | 901*OK015843-000 | 7/21/2011 | 7/28/2014 | OK | ALFALFA | 024N-010W-001 | 24N10W01 |
| 2549 | 901*OK018952-000*108657 | 901*OK018952-000 | 10/22/1980 | 10/21/1983 | OK | GRANT | 027N-006W-009 | 27N06W09 |
| 2550 | 901*OK018953-000*108657 | 901*OK018953-000 | 10/22/1980 | 10/21/1983 | OK | GRANT | 027N-006W-009 | 27N06W09 |
| 2551 | 901*OK018954-000*108657 | 901*OK018954-000 | 10/22/1980 | 10/21/1983 | OK | GRANT | 027N-006W-009 | 27N06W09 |
| 2552 | 901*OK018955-000*108657 | 901*OK018955-000 | 10/22/1980 | 10/21/1983 | OK | GRANT | 027N-006W-009 | 27N06W09 |
| 2553 | 901*OK018956-000*108657 | 901*OK018956-000 | 10/22/1980 | 10/21/1983 | OK | GRANT | 027N-006W-009 | 27N06W09 |
| 2554 | 901*OK018957-000*108657 | 901*OK018957-000 | 10/22/1980 | 10/21/1983 | OK | GRANT | 027N-006W-009 | 27N06W09 |
| 2555 | 901*OK018958-000*108657 | 901*OK018958-000 | 10/8/1990 | 10/7/1993 | OK | GRANT | 027N-006W-009 | 27N06W09 |
| 2556 | 901*OK018959-000*108657 | 901*OK018959-000 | 10/22/1980 | 10/21/1983 | OK | GRANT | 027N-006W-009 | 27N06W09 |
| 2557 | 901*OK018438-000*107176 | 901*OK018438-000 | 6/29/2006 | 6/28/2008 | OK | GRANT | 028N-008W-022 | 28N08W22 |
| 2558 | 901*OK018440-000*107179 | 901*OK018440-000 | 8/31/2004 | 8/30/2007 | OK | GRANT | 028N-008W-022 | 28N08W22 |
| 2559 | 901*KS001026-000*102065 | 901*KS001026-000 | 9/15/2010 | 9/14/2016 | KS | SUMNER | 032S-001W-030 | 32S01W30 |
| 2560 | 901*KS001026-000*102066 | 901*KS001026-000 | 9/15/2010 | 9/14/2016 | KS | SUMNER | 032S-002W-025 | 32S02W25 |
| 2561 | 901*OK016402-000*95601 | 901*OK016402-000 | 8/4/2011 | 8/3/2017 | OK | GARFIELD | 023N-008W-017 | 23N08W17 |
| 2562 | 901*OK012407-000*102184 | 901*OK012407-000 | 12/14/2010 | 12/13/2013 | OK | GARFIELD | 024N-005W-003 | 24N05W03 |
| 2563 | 901*OK012408-000*102186 | 901*OK012408-000 | 12/14/2010 | 12/13/2015 | OK | GARFIELD | 024N-008W-010 | FARMS 1-10H |
| 2564 | 901*OK016804-000*103663 | 901*OK016804-000 | 9/30/2011 | 9/29/2016 | OK | GARFIELD | 024N-008W-008 | 24N08W08 |
| 2565 | 901*OK016839-000*103662 | 901*OK016839-000 | 10/24/2011 | 10/23/2016 | OK | GARFIELD | 024N-008W-008 | 24N08W08 |
| 2566 | 901*OK017068-000*103663 | 901*OK017068-000 | 10/6/2011 | 10/5/2016 | OK | GARFIELD | 024N-008W-008 | 24N08W08 |
| 2567 | 901*OK016017-000*103662 | 901*OK016017-000 | 8/4/2011 | 8/3/2016 | OK | GARFIELD | 024N-008W-008 | 24N08W08 |
| 2568 | 901*OK016018-000*103663 | 901*OK016018-000 | 8/4/2011 | 8/3/2016 | OK | GARFIELD | 024N-008W-008 | 24N08W08 |
| 2569 | 901*OK016243-000*108493 | 901*OK016243-000 | 8/25/2011 | 8/24/2016 | OK | GARFIELD | 023N-008W-010 | 23N08W10 |
| 2570 | 901*OK016738-000*109656 | 901*OK016738-000 | 10/11/2011 | 10/10/2016 | OK | GARFIELD | 024N-008W-010 | 24N08W10 |
| 2571 | 901*OK016719-000*109656 | 901*OK016719-000 | 10/12/2011 | 10/11/2016 | OK | GARFIELD | 024N-008W-010 | 24N08W10 |
| 2572 | 901*OK016732-000*109656 | 901*OK016732-000 | 10/12/2011 | 10/11/2016 | OK | GARFIELD | 024N-008W-010 | 24N08W10 |
| 2573 | 901*OK016737-000*109656 | 901*OK016737-000 | 10/12/2011 | 10/11/2016 | OK | GARFIELD | 024N-008W-010 | 24N08W10 |
| 2574 | 901*OK016681-000*109656 | 901*OK016681-000 | 10/6/2011 | 10/5/2016 | OK | GARFIELD | 024N-008W-010 | 24N08W10 |
| 2575 | 901*OK016938-000*109989 | 901*OK016938-000 | 11/1/2011 | 10/31/2016 | OK | GARFIELD | 024N-008W-010 | 24N08W10 |
| 2576 | 901*OK016939-000*110008 | 901*OK016939-000 | 11/1/2011 | 10/31/2016 | OK | GARFIELD | 024N-008W-010 | 24N08W10 |
| 2577 | 901*OK019433-000*110469 | 901*OK019433-000 | 6/29/2004 | 6/28/2007 | OK | WOODS | 023N-013W-013 | 23N13W13 |
| 2578 | 901*OK019434-000*110469 | 901*OK019434-000 | 6/29/2004 | 6/28/2007 | OK | WOODS | 023N-013W-013 | 23N13W13 |
| 2579 | 901*OK019435-000*110469 | 901*OK019435-000 | 6/29/2004 | 6/28/2007 | OK | WOODS | 023N-013W-013 | 23N13W13 |
| 2580 | 901*OK019436-000*110469 | 901*OK019436-000 | 6/29/2004 | 6/28/2007 | OK | WOODS | 023N-013W-013 | 23N13W13 |
| 2581 | 901*OK018291-000*107922 | 901*OK018291-000 | 8/28/1953 | 8/27/1963 | OK | GRANT | 028N-008W-011 | 28N08W11 |
| 2582 | 901*OK018291-000*107925 | 901*OK018291-000 | 8/28/1953 | 8/27/1963 | OK | GRANT | 028N-008W-011 | 28N08W11 |
| 2583 | 901*OK018291-000*107926 | 901*OK018291-000 | 8/28/1953 | 8/27/1963 | OK | GRANT | 028N-008W-011 | 28N08W11 |
| 2584 | 901*OK018291-000*107927 | 901*OK018291-000 | 8/28/1953 | 8/27/1963 | OK | GRANT | 028N-008W-011 | 28N08W11 |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 2585 | 901*OK018435-000*107170 | 901*OK018435-000 | 9/19/2005 | 9/18/2008 | OK | GRANT | 028N-008W-014 | 28N08W14 |
| 2586 | 901*OK018292-000*106365 | 901*OK018292-000 | 7/1/1976 | 6/30/1981 | OK | GRANT | 028N-008W-015 | 28N08W15 |
| 2587 | 901*OK018293-000*106365 | 901*OK018293-000 | 7/1/1976 | 6/30/1981 | OK | GRANT | 028N-008W-015 | 28N08W15 |
| 2588 | 901*OK012580-000*105514 | 901*OK012580-000 | 12/9/2010 | 12/8/2013 | OK | KAY | 027N-004E-004 | 27N04E04 |
| 2589 | 901*OK012582-000*105514 | 901*OK012582-000 | 12/9/2010 | 12/8/2013 | OK | KAY | 027N-004E-004 | 27N04E04 |
| 2590 | 901*OK012536-000*105514 | 901*OK012536-000 | 12/9/2010 | 12/8/2013 | OK | KAY | 027N-004E-004 | 27N04E04 |
| 2591 | 901*OK013133-000*105514 | 901*OK013133-000 | 12/9/2010 | 12/8/2013 | OK | KAY | 027N-004E-004 | 27N04E04 |
| 2592 | 901*OK017948-000*112218 | 901*OK017948-000 | 1/2/2012 | 1/1/2017 | OK | KAY | 029N-002W-023 | 29N02W23 |
| 2593 | 901*OK006247-000*93953 | 901*OK006247-000 | 7/31/2008 | 7/30/2011 | OK | ALFALFA | 029N-010W-031 | HAMM 1-31H |
| 2594 | 901*OK006248-000*93954 | 901*OK006248-000 | 7/31/2008 | 7/30/2011 | OK | ALFALFA | 029N-010W-031 | HAMM 1-31H |
| 2595 | 901*OK006273-000*93955 | 901*OK006273-000 | 8/13/2008 | 8/12/2011 | OK | ALFALFA | 029N-010W-031 | HAMM 1-31H |
| 2596 | 901*OK006284-000*93956 | 901*OK006284-000 | 8/14/2008 | 8/13/2011 | OK | ALFALFA | 029N-010W-031 | HAMM 1-31H |
| 2597 | 901*OK015557-000*24368 | 901*OK015557-000 | 6/16/2011 | 7/8/2014 | OK | GARFIELD | 023N-007W-013 | REGIER 1-13 |
| 2598 | 901*OK014373-000*104264 | 901*OK014373-000 | 3/23/2011 | 3/22/2014 | OK | GARFIELD | 024N-007W-017 | WINTER TRUST 2407 1-17H |
| 2599 | 901*OK014373-000*92994 | 901*OK014373-000 | 3/23/2011 | 3/22/2014 | OK | GARFIELD | 024N-007W-017 | WINTER TRUST 2407 1-17H |
| 2600 | 901*OK014374-000*104264 | 901*OK014374-000 | 3/23/2011 | 3/22/2014 | OK | GARFIELD | 024N-007W-017 | WINTER TRUST 2407 1-17H |
| 2601 | 901*OK014374-000*92994 | 901*OK014374-000 | 3/23/2011 | 3/22/2014 | OK | GARFIELD | 024N-007W-017 | WINTER TRUST 2407 1-17H |
| 2602 | 901*OK014372-000*104264 | 901*OK014372-000 | 3/23/2011 | 3/22/2014 | OK | GARFIELD | 024N-007W-017 | WINTER TRUST 2407 1-17H |
| 2603 | 901*OK014372-000*92994 | 901*OK014372-000 | 3/23/2011 | 3/22/2014 | OK | GARFIELD | 024N-007W-017 | WINTER TRUST 2407 1-17H |
| 2604 | 901*OK017190-000*92994 | 901*OK017190-000 | 10/28/2011 | 12/2/2014 | OK | GARFIELD | 024N-007W-017 | WINTER TRUST 2407 1-17H |
| 2605 | 901*OK017193-000*92994 | 901*OK017193-000 | 10/28/2011 | 12/2/2014 | OK | GARFIELD | 024N-007W-017 | WINTER TRUST 2407 1-17H |
| 2606 | 901*OK017196-000*92994 | 901*OK017196-000 | 11/10/2011 | 11/9/2014 | OK | GARFIELD | 024N-007W-017 | WINTER TRUST 2407 1-17H |
| 2607 | 901*OK017297-000*92994 | 901*OK017297-000 | 12/9/2011 | 12/8/2014 | OK | GARFIELD | 024N-007W-017 | WINTER TRUST 2407 1-17H |
| 2608 | 901*OK017345-000*92994 | 901*OK017345-000 | 12/14/2011 | 12/13/2014 | OK | GARFIELD | 024N-007W-017 | WINTER TRUST 2407 1-17H |
| 2609 | 901*OK017321-000*92994 | 901*OK017321-000 | 12/9/2011 | 12/8/2014 | OK | GARFIELD | 024N-007W-017 | WINTER TRUST 2407 1-17H |
| 2610 | 901*OK018457-000*107921 | 901*OK018457-000 | 3/15/1983 | 3/14/1986 | OK | GRANT | 025N-007W-003 | 25N07W03 |
| 2611 | 901*OK018457-000*107924 | 901*OK018457-000 | 3/15/1983 | 3/14/1986 | OK | GRANT | 025N-007W-003 | 25N07W03 |
| 2612 | 901*OK018361-000*104149 | 901*OK018361-000 | 1/26/2011 | 1/25/2014 | OK | GRANT | 025N-008W-005 | ZANDER 1-5H |
| 2613 | 901*OK017390-000*110802 | 901*OK017390-000 | 1/6/2012 | 1/5/2017 | OK | GARFIELD | 024N-006W-004 | 24N06W04 |
| 2614 | 901*OK017390-000*110803 | 901*OK017390-000 | 1/6/2012 | 1/5/2017 | OK | GARFIELD | 024N-006W-004 | 24N06W04 |
| 2615 | 901*OK017371-000*110802 | 901*OK017371-000 | 1/5/2012 | 1/4/2017 | OK | GARFIELD | 024N-006W-004 | 24N06W04 |
| 2616 | 901*OK017371-000*110803 | 901*OK017371-000 | 1/5/2012 | 1/4/2017 | OK | GARFIELD | 024N-006W-004 | 24N06W04 |
| 2617 | 901*OK016244-000*108491 | 901*OK016244-000 | 7/26/2011 | 7/25/2016 | OK | GARFIELD | 023N-007W-015 | 23N07W15 |
| 2618 | 901*OK016245-000*108491 | 901*OK016245-000 | 7/26/2011 | 7/25/2016 | OK | GARFIELD | 023N-007W-015 | 23N07W15 |
| 2619 | 901*OK015755-000*107613 | 901*OK015755-000 | 7/8/2011 | 7/7/2016 | OK | GARFIELD | 023N-007W-015 | 23N07W15 |
| 2620 | 901*OK015982-000*95438 | 901*OK015982-000 | 8/4/2011 | 8/29/2016 | OK | GARFIELD | 023N-007W-016 | 23N07W16 |
| 2621 | 901*OK004518-000*95635 | 901*OK004518-000 | 6/26/2008 | 6/26/2011 | OK | GARFIELD | 023N-008W-027 | NELSON 1-27H |
| 2622 | 901*OK006541-000*89644 | 901*OK006541-000 | 10/16/2008 | 10/15/2011 | OK | GARFIELD | 023N-007W-030 | RUTH 1-30H |
| 2623 | 901*OK006536-000*89644 | 901*OK006536-000 | 10/16/2008 | 10/15/2011 | OK | GARFIELD | 023N-007W-030 | RUTH 1-30H |
| 2624 | 901*OK006539-000*89644 | 901*OK006539-000 | 10/16/2008 | 10/15/2011 | OK | GARFIELD | 023N-007W-030 | RUTH 1-30H |
| 2625 | 901*OK015439-000*95485 | 901*OK015439-000 | 4/27/2011 | 4/26/2014 | OK | GARFIELD | 023N-007W-030 | RUTH 1-30H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 2626 | 901*OK015100-000*95485 | 901*OK015100-000 | 5/16/2011 | 5/15/2014 | OK | GARFIELD | 023N-007W-030 | RUTH 1-30H |
| 2627 | 901*OK015122-000*95485 | 901*OK015122-000 | 4/27/2011 | 4/26/2014 | OK | GARFIELD | 023N-007W-030 | RUTH 1-30H |
| 2628 | 901*OK015077-000*95485 | 901*OK015077-000 | 4/26/2011 | 4/25/2014 | OK | GARFIELD | 023N-007W-030 | RUTH 1-30H |
| 2629 | 901*OK015991-000*93063 | 901*OK015991-000 | 7/20/2011 | 7/19/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 2630 | 901*OK015991-000*93064 | 901*OK015991-000 | 7/20/2011 | 7/19/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 2631 | 901*OK015992-000*93063 | 901*OK015992-000 | 7/20/2011 | 7/19/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 2632 | 901*OK015992-000*93064 | 901*OK015992-000 | 7/20/2011 | 7/19/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 2633 | 901*OK015993-000*93063 | 901*OK015993-000 | 7/18/2011 | 7/17/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 2634 | 901*OK015993-000*93064 | 901*OK015993-000 | 7/18/2011 | 7/17/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 2635 | 901*OK016205-000*93063 | 901*OK016205-000 | 8/25/2011 | 8/24/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 2636 | 901*OK016202-000*93063 | 901*OK016202-000 | 8/16/2011 | 8/15/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 2637 | 901*OK016205-000*93064 | 901*OK016205-000 | 8/25/2011 | 8/24/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 2638 | 901*OK016239-000*93063 | 901*OK016239-000 | 8/25/2011 | 8/24/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 2639 | 901*OK016239-000*93064 | 901*OK016239-000 | 8/25/2011 | 8/24/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 2640 | 901*OK016240-000*93062 | 901*OK016240-000 | 8/31/2011 | 8/30/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 2641 | 901*OK016202-000*93064 | 901*OK016202-000 | 8/16/2011 | 8/15/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 2642 | 901*OK016162-000*93063 | 901*OK016162-000 | 8/22/2011 | 8/21/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 2643 | 901*OK016162-000*93064 | 901*OK016162-000 | 8/22/2011 | 8/21/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 2644 | 901*OK016546-000*93063 | 901*OK016546-000 | 8/18/2011 | 8/17/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 2645 | 901*OK016546-000*93064 | 901*OK016546-000 | 8/18/2011 | 8/17/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 2646 | 901*OK017224-000*93062 | 901*OK017224-000 | 10/25/2011 | 10/24/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 2647 | 901*OK017224-000*93063 | 901*OK017224-000 | 10/25/2011 | 10/24/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 2648 | 901*OK014780-000*105705 | 901*OK014780-000 | 3/28/2011 | 3/27/2014 | OK | GARFIELD | 023N-008W-034 | IDA 1-34H |
| 2649 | 901*KS003618-000*102326 | 901*KS003618-000 | 11/3/2010 | 11/2/2013 | KS | COMANCHE | 032S-020W-025 | 32S20W25 |
| 2650 | 901*KS003619-000*102326 | 901*KS003619-000 | 11/3/2010 | 11/2/2013 | KS | COMANCHE | 032S-020W-025 | 32S20W25 |
| 2651 | 901*OK017273-000*96252 | 901*OK017273-000 | 12/15/2011 | 12/14/2012 | OK | ALFALFA | 023N-009W-013 | PERRY 1-13H |
| 2652 | 901*OK017274-000*96249 | 901*OK017274-000 | 12/15/2011 | 12/14/2012 | OK | ALFALFA | 023N-009W-013 | PERRY 1-13H |
| 2653 | 901*OK014451-000*94738 | 901*OK014451-000 | 2/10/2011 | 7/18/2016 | OK | WOODS | 028N-019W-022 | 28N19W22 |
| 2654 | 901*OK017450-000*110925 | 901*OK017450-000 | 1/16/2012 | 1/15/2017 | OK | GARFIELD | 024N-006W-005 | 24N06W05 |
| 2655 | 901*OK016534-000*107651 | 901*OK016534-000 | 7/8/2011 | 7/7/2016 | OK | GARFIELD | 023N-007W-025 | 23N07W25 |
| 2656 | 901*OK015933-000*107651 | 901*OK015933-000 | 7/11/2011 | 7/10/2016 | OK | GARFIELD | 023N-007W-025 | 23N07W25 |
| 2657 | 901*OK015936-000*107651 | 901*OK015936-000 | 7/11/2011 | 7/10/2016 | OK | GARFIELD | 023N-007W-025 | 23N07W25 |
| 2658 | 901*OK015937-000*107651 | 901*OK015937-000 | 7/11/2011 | 7/10/2016 | OK | GARFIELD | 023N-007W-025 | 23N07W25 |
| 2659 | 901*OK015930-000*107651 | 901*OK015930-000 | 7/7/2011 | 7/6/2016 | OK | GARFIELD | 023N-007W-025 | 23N07W25 |
| 2660 | 901*OK015899-000*107651 | 901*OK015899-000 | 7/12/2011 | 7/11/2016 | OK | GARFIELD | 023N-007W-025 | 23N07W25 |
| 2661 | 901*OK015900-000*107651 | 901*OK015900-000 | 7/12/2011 | 7/11/2016 | OK | GARFIELD | 023N-007W-025 | 23N07W25 |
| 2662 | 901*OK015901-000*107651 | 901*OK015901-000 | 7/12/2011 | 7/11/2016 | OK | GARFIELD | 023N-007W-025 | 23N07W25 |
| 2663 | 901*OK015813-000*107651 | 901*OK015813-000 | 7/11/2011 | 7/10/2016 | OK | GARFIELD | 023N-007W-025 | 23N07W25 |
| 2664 | 901*OK015806-000*107651 | 901*OK015806-000 | 7/7/2011 | 7/6/2016 | OK | GARFIELD | 023N-007W-025 | 23N07W25 |
| 2665 | 901*OK018892-000*108663 | 901*OK018892-000 | 9/14/1956 | 9/13/1966 | OK | GARFIELD | 022N-008W-027 | 22N08W27 |
| 2666 | 901*OK018893-000*108668 | 901*OK018893-000 | 10/23/1956 | 10/22/1966 | OK | GARFIELD | 022N-008W-027 | 22N08W27 |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 2667 | 901*OK018893-000*108668V | 901*OK018893-000 | 10/23/1956 | 10/22/1966 | OK | GARFIELD | 022N-008W-027 | 22N08W27 |
| 2668 | 901*OK018894-000*108668 | 901*OK018894-000 | 3/11/1964 | 9/10/1964 | OK | GARFIELD | 022N-008W-027 | 22N08W27 |
| 2669 | 901*OK018895-000*108668 | 901*OK018895-000 | 2/23/1964 | 8/22/1964 | OK | GARFIELD | 022N-008W-027 | 22N08W27 |
| 2670 | 901*OK015807-000*104650 | 901*OK015807-000 | 7/15/2011 | 7/14/2016 | OK | GARFIELD | 024N-006W-031 | 24N06W31 |
| 2671 | 901*OK018280-000*106361 | 901*OK018280-000 | 8/15/1952 | 8/14/1962 | OK | GRANT | 028N-008W-009 | 28N08W09 |
| 2672 | 901*OK018281-000*106361 | 901*OK018281-000 | 8/15/1952 | 8/14/1962 | OK | GRANT | 028N-008W-009 | 28N08W09 |
| 2673 | 901*OK018282-000*106361 | 901*OK018282-000 | 8/15/1952 | 12/14/1965 | OK | GRANT | 028N-008W-009 | 28N08W09 |
| 2674 | 901*OK018283-000*106361 | 901*OK018283-000 | 8/15/1952 | 8/14/1962 | OK | GRANT | 028N-008W-009 | 28N08W09 |
| 2675 | 901*OK018284-000*106361 | 901*OK018284-000 | 8/15/1952 | 12/14/1965 | OK | GRANT | 028N-008W-009 | 28N08W09 |
| 2676 | 901*OK018285-000*106361 | 901*OK018285-000 | 9/7/1955 | 9/6/1960 | OK | GRANT | 028N-008W-009 | 28N08W09 |
| 2677 | 901*OK018286-000*106361 | 901*OK018286-000 | 11/16/1955 | 11/15/1960 | OK | GRANT | 028N-008W-009 | 28N08W09 |
| 2678 | 901*OK018253-000*106357 | 901*OK018253-000 | 8/15/1952 | 8/14/1962 | OK | GRANT | 028N-008W-009 | 28N08W09 |
| 2679 | 901*OK015826-000*107805 | 901*OK015826-000 | 7/21/2011 | 7/20/2016 | OK | GARFIELD | 023N-006W-007 | 23N06W07 |
| 2680 | 901*OK015927-000*107805 | 901*OK015927-000 | 7/21/2011 | 7/20/2016 | OK | GARFIELD | 023N-006W-007 | 23N06W07 |
| 2681 | 901*OK015427-000*107526 | 901*OK015427-000 | 5/18/2011 | 5/17/2014 | OK | ALFALFA | 025N-012W-012 | 25N12W12 |
| 2682 | 901*OK016891-000*94334 | 901*OK016891-000 | 9/22/2011 | 3/21/2017 | OK | WOODS | 026N-014W-014 | LANCASTER 2614 1H-14B |
| 2683 | 901*OK017317-000*105876 | 901*OK017317-000 | 12/8/2011 | 12/7/2014 | OK | WOODS | 028N-018W-034 | KY 1-34H |
| 2684 | 901*OK016610-000*107105 | 901*OK016610-000 | 8/25/2011 | 8/24/2016 | OK | WOODS | 028N-017W-005 | 28N17W05 |
| 2685 | 901*OK016610-000*107108 | 901*OK016610-000 | 8/25/2011 | 8/24/2016 | OK | WOODS | 028N-017W-005 | 28N17W05 |
| 2686 | 901*OK016610-000*109696 | 901*OK016610-000 | 8/25/2011 | 8/24/2016 | OK | WOODS | 028N-017W-005 | 28N17W05 |
| 2687 | 901*OK015632-000*107192 | 901*OK015632-000 | 6/2/2011 | 6/1/2014 | OK | PAWNEE | 022N-003E-020 | 22N03E20 |
| 2688 | 901*OK016757-000*95644 | 901*OK016757-000 | 9/15/2011 | 10/5/2016 | OK | HARPER | 028N-021W-002 | 28N21W02 |
| 2689 | 901*OK016757-000*95645 | 901*OK016757-000 | 9/15/2011 | 10/5/2016 | OK | HARPER | 028N-021W-002 | 28N21W02 |
| 2690 | 901*OK016757-000*95646 | 901*OK016757-000 | 9/15/2011 | 10/5/2016 | OK | HARPER | 028N-021W-002 | 28N21W02 |
| 2691 | 901*OK016757-000*95647 | 901*OK016757-000 | 9/15/2011 | 10/5/2016 | OK | HARPER | 028N-021W-002 | 28N21W02 |
| 2692 | 901*OK017151-000*95644 | 901*OK017151-000 | 10/25/2011 | 10/24/2016 | OK | HARPER | 028N-021W-002 | 28N21W02 |
| 2693 | 901*OK017151-000*95645 | 901*OK017151-000 | 10/25/2011 | 10/24/2016 | OK | HARPER | 028N-021W-002 | 28N21W02 |
| 2694 | 901*OK017151-000*95646 | 901*OK017151-000 | 10/25/2011 | 10/24/2016 | OK | HARPER | 028N-021W-002 | 28N21W02 |
| 2695 | 901*OK017151-000*95647 | 901*OK017151-000 | 10/25/2011 | 10/24/2016 | OK | HARPER | 028N-021W-002 | 28N21W02 |
| 2696 | 901*OK017142-000*95788 | 901*OK017142-000 | 10/25/2011 | 10/24/2016 | OK | HARPER | 028N-021W-004 | 28N21W04 |
| 2697 | 901*OK017153-000*95793 | 901*OK017153-000 | 10/25/2011 | 10/24/2016 | OK | HARPER | 028N-021W-005 | 28N21W05 |
| 2698 | 901*OK017159-000*95790 | 901*OK017159-000 | 10/25/2011 | 10/24/2016 | OK | HARPER | 028N-021W-005 | 28N21W05 |
| 2699 | 901*OK017159-000*95791 | 901*OK017159-000 | 10/25/2011 | 10/24/2016 | OK | HARPER | 028N-021W-005 | 28N21W05 |
| 2700 | 901*OK017159-000*95792 | 901*OK017159-000 | 10/25/2011 | 10/24/2016 | OK | HARPER | 028N-021W-005 | 28N21W05 |
| 2701 | 901*OK015954-000*95793 | 901*OK015954-000 | 6/28/2011 | 10/5/2016 | OK | HARPER | 028N-021W-005 | 28N21W05 |
| 2702 | 901*OK015962-000*95793 | 901*OK015962-000 | 6/28/2011 | 10/5/2016 | OK | HARPER | 028N-021W-005 | 28N21W05 |
| 2703 | 901*OK016596-000*95722 | 901*OK016596-000 | 9/9/2011 | 9/8/2016 | OK | HARPER | 028N-021W-007 | 28N21W07 |
| 2704 | 901*OK016764-000*95954 | 901*OK016764-000 | 9/15/2011 | 10/9/2016 | OK | HARPER | 028N-021W-008 | 28N21W08 |
| 2705 | 901*OK016764-000*95955 | 901*OK016764-000 | 9/15/2011 | 10/9/2016 | OK | HARPER | 028N-021W-008 | 28N21W08 |
| 2706 | 901*OK017152-000*95954 | 901*OK017152-000 | 10/25/2011 | 10/24/2016 | OK | HARPER | 028N-021W-008 | 28N21W08 |
| 2707 | 901*OK017152-000*95955 | 901*OK017152-000 | 10/25/2011 | 10/24/2016 | OK | HARPER | 028N-021W-008 | 28N21W08 |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 2708 | 901*OK016600-000*96125 | 901*OK016600-000 | 9/13/2011 | 9/12/2016 | OK | HARPER | 028N-021W-010 | 28N21W10 |
| 2709 | 901*OK017088-000*96211 | 901*OK017088-000 | 10/31/2011 | 10/30/2016 | OK | HARPER | 028N-021W-015 | 28N21W15 |
| 2710 | 901*OK016975-000*92291 | 901*OK016975-000 | 10/24/2011 | 10/23/2016 | OK | HARPER | 028N-021W-019 | 28N21W19 |
| 2711 | 901*OK016975-000*92292 | 901*OK016975-000 | 10/24/2011 | 10/23/2016 | OK | HARPER | 028N-021W-019 | 28N21W19 |
| 2712 | 901*OK016975-000*92296 | 901*OK016975-000 | 10/24/2011 | 10/23/2016 | OK | HARPER | 028N-021W-019 | 28N21W19 |
| 2713 | 901*OK016975-000*92297 | 901*OK016975-000 | 10/24/2011 | 10/23/2016 | OK | HARPER | 028N-021W-019 | 28N21W19 |
| 2714 | 901*OK016979-000*92291 | 901*OK016979-000 | 9/15/2011 | 9/28/2016 | OK | HARPER | 028N-021W-019 | 28N21W19 |
| 2715 | 901*OK016979-000*92292 | 901*OK016979-000 | 9/15/2011 | 9/28/2016 | OK | HARPER | 028N-021W-019 | 28N21W19 |
| 2716 | 901*OK017380-000*110781 | 901*OK017380-000 | 12/2/2011 | 12/1/2016 | OK | HARPER | 028N-021W-019 | 28N21W19 |
| 2717 | 901*OK017532-000*92291 | 901*OK017532-000 | 11/21/2011 | 11/20/2016 | OK | HARPER | 028N-021W-019 | 28N21W19 |
| 2718 | 901*OK017532-000*92292 | 901*OK017532-000 | 11/21/2011 | 11/20/2016 | OK | HARPER | 028N-021W-019 | 28N21W19 |
| 2719 | 901*OK015879-000*92291 | 901*OK015879-000 | 7/6/2011 | 10/1/2016 | OK | HARPER | 028N-021W-019 | 28N21W19 |
| 2720 | 901*OK015879-000*92292 | 901*OK015879-000 | 7/6/2011 | 10/1/2016 | OK | HARPER | 028N-021W-019 | 28N21W19 |
| 2721 | 901*OK015853-000*92291 | 901*OK015853-000 | 7/6/2011 | 10/1/2016 | OK | HARPER | 028N-021W-019 | 28N21W19 |
| 2722 | 901*OK015853-000*92292 | 901*OK015853-000 | 7/6/2011 | 10/1/2016 | OK | HARPER | 028N-021W-019 | 28N21W19 |
| 2723 | 901*OK018436-000*107174 | 901*OK018436-000 | 7/5/2005 | 7/4/2008 | OK | GRANT | 028N-006W-017 | 28N06W17 |
| 2724 | 901*OK016750-000*110015 | 901*OK016750-000 | 8/31/2011 | 8/30/2016 | OK | GARFIELD | 023N-004W-030 | 23N04W30 |
| 2725 | 901*OK016752-000*110015 | 901*OK016752-000 | 8/31/2011 | 8/30/2016 | OK | GARFIELD | 023N-004W-030 | 23N04W30 |
| 2726 | 901*OK015850-000*106731 | 901*OK015850-000 | 6/30/2011 | 6/29/2016 | OK | WOODS | 028N-018W-012 | 28N18W12 |
| 2727 | 901*OK015850-000*106732 | 901*OK015850-000 | 6/30/2011 | 6/29/2016 | OK | WOODS | 028N-018W-012 | 28N18W12 |
| 2728 | 901*OK016614-000*107767 | 901*OK016614-000 | 8/25/2011 | 8/24/2016 | OK | WOODS | 028N-017W-016 | 28N17W16 |
| 2729 | 901*OK016614-000*107768 | 901*OK016614-000 | 8/25/2011 | 8/24/2016 | OK | WOODS | 028N-017W-016 | 28N17W16 |
| 2730 | 901*OK016614-000*107769 | 901*OK016614-000 | 8/25/2011 | 8/24/2016 | OK | WOODS | 028N-017W-016 | 28N17W16 |
| 2731 | 901*OK035029-000*112605 | 901*OK035029-000 | 2/13/2012 | 2/12/2017 | OK | HARPER | 028N-021W-012 | 28N21W12 |
| 2732 | 901*OK035046-000*112605 | 901*OK035046-000 | 2/13/2012 | 2/12/2017 | OK | HARPER | 028N-021W-012 | 28N21W12 |
| 2733 | 901*OK035047-000*112596 | 901*OK035047-000 | 2/13/2012 | 2/12/2017 | OK | HARPER | 028N-021W-013 | 28N21W13 |
| 2734 | 901*OK035027-000*112596 | 901*OK035027-000 | 2/13/2012 | 2/12/2017 | OK | HARPER | 028N-021W-013 | 28N21W13 |
| 2735 | 901*OK015827-000*94179 | 901*OK015827-000 | 6/17/2011 | 6/16/2014 | OK | WOODS | 027N-016W-016 | 27N16W16 |
| 2736 | 901*OK015687-000*94179 | 901*OK015687-000 | 6/17/2011 | 6/16/2014 | OK | WOODS | 027N-016W-016 | 27N16W16 |
| 2737 | 901*OK015688-000*94179 | 901*OK015688-000 | 6/17/2011 | 6/16/2014 | OK | WOODS | 027N-016W-016 | 27N16W16 |
| 2738 | 901*OK015689-000*94179 | 901*OK015689-000 | 6/17/2011 | 6/16/2014 | OK | WOODS | 027N-016W-016 | 27N16W16 |
| 2739 | 901*OK018917-000*108646 | 901*OK018917-000 | 5/26/1980 | 5/25/1982 | OK | MAJOR | 023N-012W-027 | 23N12W27 |
| 2740 | 901*OK018918-000*108646 | 901*OK018918-000 | 3/20/1980 | 3/19/1982 | OK | MAJOR | 023N-012W-027 | 23N12W27 |
| 2741 | 901*OK018919-000*108741 | 901*OK018919-000 | 5/26/1980 | 5/25/1983 | OK | MAJOR | 023N-012W-027 | 23N12W27 |
| 2742 | 901*OK018920-000*108645 | 901*OK018920-000 | 3/20/1980 | 3/19/1982 | OK | MAJOR | 023N-012W-027 | 23N12W27 |
| 2743 | 901*OK018921-000*108646 | 901*OK018921-000 | 4/21/1980 | 4/20/1982 | OK | MAJOR | 023N-012W-027 | 23N12W27 |
| 2744 | 901*OK018922-000*108649 | 901*OK018922-000 | 3/31/1980 | 3/30/1982 | OK | MAJOR | 023N-012W-027 | 23N12W27 |
| 2745 | 901*OK018923-000*108646 | 901*OK018923-000 | 4/3/1980 | 4/2/1982 | OK | MAJOR | 023N-012W-027 | 23N12W27 |
| 2746 | 901*OK018923-000*108649 | 901*OK018923-000 | 4/3/1980 | 4/2/1982 | OK | MAJOR | 023N-012W-027 | 23N12W27 |
| 2747 | 901*OK018923-000*108653 | 901*OK018923-000 | 4/3/1980 | 4/2/1982 | OK | MAJOR | 023N-012W-027 | 23N12W27 |
| 2748 | 901*OK018924-000*108646 | 901*OK018924-000 | 3/20/1980 | 3/19/1982 | OK | MAJOR | 023N-012W-027 | 23N12W27 |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 2749 | 901*OK018925-000*108659 | 901*OK018925-000 | 3/17/1980 | 3/16/1982 | OK | MAJOR | 023N-012W-027 | 23N12W27 |
| 2750 | 901*OK018925-000*108660 | 901*OK018925-000 | 3/17/1980 | 3/16/1982 | OK | MAJOR | 023N-012W-027 | 23N12W27 |
| 2751 | 901*OK016062-000*108259 | 901*OK016062-000 | 7/14/2011 | 7/13/2016 | OK | WOODS | 026N-016W-015 | 26N16W15 |
| 2752 | 901*OK017381-000*110780 | 901*OK017381-000 | 12/2/2011 | 12/1/2016 | OK | HARPER | 028N-021W-018 | 28N21W18 |
| 2753 | 901*OK016064-000*108221 | 901*OK016064-000 | 7/19/2011 | 7/18/2016 | OK | WOODS | 027N-016W-026 | 27N16W26 |
| 2754 | 901*OK016086-000*108221 | 901*OK016086-000 | 7/18/2011 | 7/17/2016 | OK | WOODS | 027N-016W-026 | 27N16W26 |
| 2755 | 901*OK016103-000*108221 | 901*OK016103-000 | 7/18/2011 | 7/17/2016 | OK | WOODS | 027N-016W-026 | 27N16W26 |
| 2756 | 901*OK016020-000*108221 | 901*OK016020-000 | 7/19/2011 | 7/18/2016 | OK | WOODS | 027N-016W-026 | 27N16W26 |
| 2757 | 901*OK035191-000*113535 | 901*OK035191-000 | 3/21/2012 | 3/20/2015 | OK | WOODS | 028N-015W-029 | 28N15W29 |
| 2758 | 901*OK019109-000*109822V | 901*OK019109-000 | 6/14/2007 | 12/13/2007 | OK | ALFALFA | 023N-012W-018 | 23N12W18 |
| 2759 | 901*OK019669-000*109812V | 901*OK019669-000 | 5/4/2007 | 5/3/2010 | OK | ALFALFA | 023N-012W-018 | 23N12W18 |
| 2760 | 901*OK019669-000*109819V | 901*OK019669-000 | 5/4/2007 | 5/3/2010 | OK | ALFALFA | 023N-012W-018 | 23N12W18 |
| 2761 | 901*OK019666-000*109812V | 901*OK019666-000 | 3/6/2006 | 3/5/2009 | OK | ALFALFA | 023N-012W-018 | 23N12W18 |
| 2762 | 901*OK019666-000*109819V | 901*OK019666-000 | 3/6/2006 | 3/5/2009 | OK | ALFALFA | 023N-012W-018 | 23N12W18 |
| 2763 | 901*OK019664-000*109812V | 901*OK019664-000 | 2/27/2006 | 2/26/2009 | OK | ALFALFA | 023N-012W-018 | 23N12W18 |
| 2764 | 901*OK019664-000*109819V | 901*OK019664-000 | 2/27/2006 | 2/26/2009 | OK | ALFALFA | 023N-012W-018 | 23N12W18 |
| 2765 | 901*OK019687-000*109822V | 901*OK019687-000 | 6/14/2007 | 6/13/2010 | OK | ALFALFA | 023N-012W-018 | 23N12W18 |
| 2766 | 901*OK019686-000*109822V | 901*OK019686-000 | 6/14/2007 | 6/13/2010 | OK | ALFALFA | 023N-012W-018 | 23N12W18 |
| 2767 | 901*OK019684-000*109822V | 901*OK019684-000 | 3/6/2006 | 3/5/2009 | OK | ALFALFA | 023N-012W-018 | 23N12W18 |
| 2768 | 901*OK019682-000*109822V | 901*OK019682-000 | 2/21/2006 | 2/20/2009 | OK | ALFALFA | 023N-012W-018 | 23N12W18 |
| 2769 | 901*OK019680-000*109822V | 901*OK019680-000 | 3/22/2006 | 3/21/2009 | OK | ALFALFA | 023N-012W-018 | 23N12W18 |
| 2770 | 901*OK019678-000*109822V | 901*OK019678-000 | 2/16/2006 | 2/15/2009 | OK | ALFALFA | 023N-012W-018 | 23N12W18 |
| 2771 | 901*OK019672-000*109812V | 901*OK019672-000 | 5/8/2007 | 5/7/2010 | OK | ALFALFA | 023N-012W-018 | 23N12W18 |
| 2772 | 901*OK019672-000*109819V | 901*OK019672-000 | 5/8/2007 | 5/7/2010 | OK | ALFALFA | 023N-012W-018 | 23N12W18 |
| 2773 | 901*OK019673-000*109812V | 901*OK019673-000 | 6/28/2007 | 6/27/2010 | OK | ALFALFA | 023N-012W-018 | 23N12W18 |
| 2774 | 901*OK019673-000*109819V | 901*OK019673-000 | 6/28/2007 | 6/27/2010 | OK | ALFALFA | 023N-012W-018 | 23N12W18 |
| 2775 | 901*OK019674-000*109817V | 901*OK019674-000 | 2/14/2006 | 2/13/2009 | OK | ALFALFA | 023N-012W-018 | 23N12W18 |
| 2776 | 901*OK019674-000*109819V | 901*OK019674-000 | 2/14/2006 | 2/13/2009 | OK | ALFALFA | 023N-012W-018 | 23N12W18 |
| 2777 | 901*OK016583-000*109342 | 901*OK016583-000 | 8/22/2011 | 8/21/2016 | OK | GARFIELD | 023N-003W-027 | 23N03W27 |
| 2778 | 901*OK018966-000*108656 | 901*OK018966-000 | 2/24/1978 | 5/15/1981 | OK | ALFALFA | 024N-012W-032 | GROTHE 2412 1-32H5H |
| 2779 | 901*OK017206-000*109787 | 901*OK017206-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | 29N21W15 |
| 2780 | 901*OK017206-000*109788 | 901*OK017206-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | 29N21W15 |
| 2781 | 901*OK017206-000*109789 | 901*OK017206-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | 29N21W15 |
| 2782 | 901*OK017206-000*109790 | 901*OK017206-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | 29N21W15 |
| 2783 | 901*OK017206-000*109791 | 901*OK017206-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | 29N21W15 |
| 2784 | 901*OK017206-000*109792 | 901*OK017206-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | 29N21W15 |
| 2785 | 901*OK017206-000*109865 | 901*OK017206-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | 29N21W15 |
| 2786 | 901*OK017206-000*110573 | 901*OK017206-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | 29N21W15 |
| 2787 | 901*OK017206-000*110574 | 901*OK017206-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | 29N21W15 |
| 2788 | 901*OK017206-000*110575 | 901*OK017206-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | 29N21W15 |
| 2789 | 901*OK017286-000*109790 | 901*OK017286-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | 29N21W15 |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 2790 | 901*OK017286-000*109791 | 901*OK017286-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | 29N21W15 |
| 2791 | 901*OK017286-000*109792 | 901*OK017286-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | 29N21W15 |
| 2792 | 901*OK017286-000*109865 | 901*OK017286-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | 29N21W15 |
| 2793 | 901*OK017286-000*110573 | 901*OK017286-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | 29N21W15 |
| 2794 | 901*OK017286-000*110574 | 901*OK017286-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | 29N21W15 |
| 2795 | 901*OK017286-000*110575 | 901*OK017286-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | 29N21W15 |
| 2796 | 901*OK017286-000*109787 | 901*OK017286-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | 29N21W15 |
| 2797 | 901*OK017286-000*109788 | 901*OK017286-000 | 11/3/2011 | 11/2/2016 | OK | HARPER | 029N-021W-015 | 29N21W15 |
| 2798 | 901*OK017234-000*110069 | 901*OK017234-000 | 11/2/2011 | 11/1/2016 | OK | HARPER | 029N-021W-017 | 29N21W17 |
| 2799 | 901*OK016859-000*110022 | 901*OK016859-000 | 9/28/2011 | 9/27/2016 | OK | HARPER | 029N-021W-017 | 29N21W17 |
| 2800 | 901*OK016859-000*110023 | 901*OK016859-000 | 9/28/2011 | 9/27/2016 | OK | HARPER | 029N-021W-017 | 29N21W17 |
| 2801 | 901*OK016860-000*110022 | 901*OK016860-000 | 9/28/2011 | 9/27/2016 | OK | HARPER | 029N-021W-017 | 29N21W17 |
| 2802 | 901*OK016860-000*110023 | 901*OK016860-000 | 9/28/2011 | 9/27/2016 | OK | HARPER | 029N-021W-017 | 29N21W17 |
| 2803 | 901*OK016861-000*110022 | 901*OK016861-000 | 9/28/2011 | 9/27/2016 | OK | HARPER | 029N-021W-017 | 29N21W17 |
| 2804 | 901*OK016861-000*110023 | 901*OK016861-000 | 9/28/2011 | 9/27/2016 | OK | HARPER | 029N-021W-017 | 29N21W17 |
| 2805 | 901*OK017846-000*109859 | 901*OK017846-000 | 1/19/2012 | 1/18/2017 | OK | HARPER | 029N-021W-017 | 29N21W17 |
| 2806 | 901*OK035153-000*110069 | 901*OK035153-000 | 1/19/2012 | 1/18/2017 | OK | HARPER | 029N-021W-017 | 29N21W17 |
| 2807 | 901*OK017004-000*110155 | 901*OK017004-000 | 10/27/2011 | 10/26/2016 | OK | HARPER | 029N-021W-018 | 29N21W18 |
| 2808 | 901*OK017004-000*110156 | 901*OK017004-000 | 10/27/2011 | 10/26/2016 | OK | HARPER | 029N-021W-018 | 29N21W18 |
| 2809 | 901*OK016657-000*109809 | 901*OK016657-000 | 9/20/2011 | 9/19/2016 | OK | GARFIELD | 022N-003W-001 | 22N03W01 |
| 2810 | 901*OK016563-000*109684 | 901*OK016563-000 | 9/20/2011 | 9/19/2016 | OK | GARFIELD | 022N-003W-001 | 22N03W01 |
| 2811 | 901*OK016535-000*109672 | 901*OK016535-000 | 9/21/2011 | 9/20/2016 | OK | GARFIELD | 022N-003W-001 | 22N03W01 |
| 2812 | 901*OK019807-000*110264V | 901*OK019807-000 | 8/2/1976 | 11/1/1976 | OK | ALFALFA | 025N-011W-027 | TERRY 2511 1-27H |
| 2813 | 901*OK019446-000*110674 | 901*OK019446-000 | 11/23/2004 | 1/22/2005 | OK | WOODS | 023N-013W-023 | 23N13W23 |
| 2814 | 901*OK019447-000*110674 | 901*OK019447-000 | 11/23/2004 | 11/22/2007 | OK | WOODS | 023N-013W-023 | 23N13W23 |
| 2815 | 901*OK019448-000*110674 | 901*OK019448-000 | 11/23/2004 | 11/22/2006 | OK | WOODS | 023N-013W-023 | 23N13W23 |
| 2816 | 901*OK019310-000*109561 | 901*OK019310-000 | 8/17/2004 | 8/16/2005 | OK | WOODS | 023N-013W-023 | 23N13W23 |
| 2817 | 901*OK019310-000*109562 | 901*OK019310-000 | 8/17/2004 | 8/16/2005 | OK | WOODS | 023N-013W-023 | 23N13W23 |
| 2818 | 901*OK019311-000*109561 | 901*OK019311-000 | 8/17/2004 | 8/16/2005 | OK | WOODS | 023N-013W-023 | 23N13W23 |
| 2819 | 901*OK019311-000*109562 | 901*OK019311-000 | 8/17/2004 | 8/16/2005 | OK | WOODS | 023N-013W-023 | 23N13W23 |
| 2820 | 901*OK019312-000*109564 | 901*OK019312-000 | 8/17/2004 | 8/16/2005 | OK | WOODS | 023N-013W-023 | 23N13W23 |
| 2821 | 901*OK019313-000*109561 | 901*OK019313-000 | 11/22/2004 | 11/21/2005 | OK | WOODS | 023N-013W-023 | 23N13W23 |
| 2822 | 901*OK019314-000*109561 | 901*OK019314-000 | 11/22/2004 | 11/21/2005 | OK | WOODS | 023N-013W-023 | 23N13W23 |
| 2823 | 901*OK019315-000*109561 | 901*OK019315-000 | 11/22/2004 | 11/21/2005 | OK | WOODS | 023N-013W-023 | 23N13W23 |
| 2824 | 901*OK019316-000*109561 | 901*OK019316-000 | 12/17/2004 | 12/16/2005 | OK | WOODS | 023N-013W-023 | 23N13W23 |
| 2825 | 901*OK019379-000*110352 | 901*OK019379-000 | 2/18/1967 | 9/29/1967 | OK | WOODS | 023N-013W-026 | 23N13W26 |
| 2826 | 901*OK019380-000*110359 | 901*OK019380-000 | 5/16/1967 | 5/15/1972 | OK | WOODS | 023N-013W-026 | 23N13W26 |
| 2827 | 901*OK019381-000*110359 | 901*OK019381-000 | 2/6/1967 | 2/5/1972 | OK | WOODS | 023N-013W-026 | 23N13W26 |
| 2828 | 901*OK019382-000*110359 | 901*OK019382-000 | 4/13/1966 | 4/12/1971 | OK | WOODS | 023N-013W-026 | 23N13W26 |
| 2829 | 901*OK019383-000*110359 | 901*OK019383-000 | 2/6/1967 | 2/5/2022 | OK | WOODS | 023N-013W-026 | 23N13W26 |
| 2830 | 901*OK019384-000*110359 | 901*OK019384-000 | 2/6/1967 | 2/5/1970 | OK | WOODS | 023N-013W-026 | 23N13W26 |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 2831 | 901*OK019582-000*109740 | 901*OK019582-000 | 5/13/1966 | 5/12/1971 | OK | MAJOR | 022N-014W-010 | 22N14W10 |
| 2832 | 901*OK019583-000*109741 | 901*OK019583-000 | 4/15/1965 | 4/14/1970 | OK | MAJOR | 022N-014W-010 | 22N14W10 |
| 2833 | 901*OK019584-000*109755 | 901*OK019584-000 | 8/15/1969 | 8/14/1974 | OK | MAJOR | 022N-014W-010 | 22N14W10 |
| 2834 | 901*OK019585-000*109743 | 901*OK019585-000 | 8/13/1969 | 8/12/1974 | OK | MAJOR | 022N-014W-010 | 22N14W10 |
| 2835 | 901*OK019586-000*109743 | 901*OK019586-000 | 8/30/1969 | 8/29/1974 | OK | MAJOR | 022N-014W-010 | 22N14W10 |
| 2836 | 901*OK019587-000*109755 | 901*OK019587-000 | 11/26/1969 | 11/25/1974 | OK | MAJOR | 022N-014W-010 | 22N14W10 |
| 2837 | 901*OK019588-000*109755 | 901*OK019588-000 | 1/2/1970 | 1/1/1975 | OK | MAJOR | 022N-014W-010 | 22N14W10 |
| 2838 | 901*OK019589-000*109755 | 901*OK019589-000 | 3/11/1970 | 3/10/1975 | OK | MAJOR | 022N-014W-010 | 22N14W10 |
| 2839 | 901*OK019590-000*109759 | 901*OK019590-000 | 4/19/1965 | 9/18/1965 | OK | MAJOR | 022N-014W-010 | 22N14W10 |
| 2840 | 901*OK019635-000*110295V | 901*OK019635-000 | 2/13/2006 | 2/12/2009 | OK | ALFALFA | 023N-012W-008 | 23N12W08 |
| 2841 | 901*OK019637-000*110295V | 901*OK019637-000 | 2/14/2006 | 2/13/2009 | OK | ALFALFA | 023N-012W-008 | 23N12W08 |
| 2842 | 901*OK019638-000*110295V | 901*OK019638-000 | 2/14/2006 | 2/13/2009 | OK | ALFALFA | 023N-012W-008 | 23N12W08 |
| 2843 | 901*OK019639-000*110295V | 901*OK019639-000 | 2/22/2006 | 2/21/2009 | OK | ALFALFA | 023N-012W-008 | 23N12W08 |
| 2844 | 901*OK019640-000*110295V | 901*OK019640-000 | 2/15/2006 | 2/14/2009 | OK | ALFALFA | 023N-012W-008 | 23N12W08 |
| 2845 | 901*OK019595-000*110080 | 901*OK019595-000 | 5/22/2001 | 5/21/2004 | OK | MAJOR | 021N-014W-001 | 21N14W01 |
| 2846 | 901*OK019595-000*110081 | 901*OK019595-000 | 5/22/2001 | 5/21/2004 | OK | MAJOR | 021N-014W-001 | 21N14W01 |
| 2847 | 901*OK019596-000*110080 | 901*OK019596-000 | 7/17/2001 | 7/16/2002 | OK | MAJOR | 021N-014W-001 | 21N14W01 |
| 2848 | 901*OK019596-000*110081 | 901*OK019596-000 | 7/17/2001 | 7/16/2002 | OK | MAJOR | 021N-014W-001 | 21N14W01 |
| 2849 | 901*OK019597-000*110080 | 901*OK019597-000 | 12/22/2005 | 12/21/2006 | OK | MAJOR | 021N-014W-001 | 21N14W01 |
| 2850 | 901*OK019597-000*110081 | 901*OK019597-000 | 12/22/2005 | 12/21/2006 | OK | MAJOR | 021N-014W-001 | 21N14W01 |
| 2851 | 901*OK019570-000*109694 | 901*OK019570-000 | 2/6/2006 | 2/5/2008 | OK | MAJOR | 021N-014W-001 | 21N14W01 |
| 2852 | 901*OK019573-000*109704 | 901*OK019573-000 | 8/25/2006 | 8/24/2009 | OK | MAJOR | 021N-014W-011 | 21N14W11 |
| 2853 | 901*OK019574-000*109704 | 901*OK019574-000 | 8/28/2006 | 8/27/2009 | OK | MAJOR | 021N-014W-011 | 21N14W11 |
| 2854 | 901*OK019575-000*109704 | 901*OK019575-000 | 8/31/2006 | 8/30/2007 | OK | MAJOR | 021N-014W-011 | 21N14W11 |
| 2855 | 901*OK019576-000*109704 | 901*OK019576-000 | 8/31/2006 | 8/30/2007 | OK | MAJOR | 021N-014W-011 | 21N14W11 |
| 2856 | 901*OK019577-000*109704 | 901*OK019577-000 | 9/5/2006 | 9/4/2009 | OK | MAJOR | 021N-014W-011 | 21N14W11 |
| 2857 | 901*OK019578-000*109704 | 901*OK019578-000 | 8/31/2006 | 8/30/2007 | OK | MAJOR | 021N-014W-011 | 21N14W11 |
| 2858 | 901*OK019579-000*109704 | 901*OK019579-000 | 9/11/2006 | 9/10/2009 | OK | MAJOR | 021N-014W-011 | 21N14W11 |
| 2859 | 901*OK019580-000*109704 | 901*OK019580-000 | 9/20/2006 | 9/19/2009 | OK | MAJOR | 021N-014W-011 | 21N14W11 |
| 2860 | 901*OK019581-000*109704 | 901*OK019581-000 | 12/14/2006 | 12/13/2009 | OK | MAJOR | 021N-014W-011 | 21N14W11 |
| 2861 | 901*OK019407-000*110427 | 901*OK019407-000 | 1/5/2006 | 1/4/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2862 | 901*OK019408-000*110427 | 901*OK019408-000 | 3/3/2006 | 3/2/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2863 | 901*OK019409-000*110427 | 901*OK019409-000 | 11/18/2005 | 11/17/2008 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2864 | 901*OK019410-000*110427 | 901*OK019410-000 | 2/23/2006 | 2/22/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2865 | 901*OK019411-000*110427 | 901*OK019411-000 | 3/3/2006 | 3/2/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2866 | 901*OK019412-000*110427 | 901*OK019412-000 | 11/15/2005 | 11/14/2008 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2867 | 901*OK019413-000*110427 | 901*OK019413-000 | 3/6/2007 | 3/5/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2868 | 901*OK019414-000*110427 | 901*OK019414-000 | 1/23/2007 | 1/22/2010 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2869 | 901*OK019415-000*110427 | 901*OK019415-000 | 1/19/2007 | 1/18/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2870 | 901*OK019416-000*110427 | 901*OK019416-000 | 12/29/2005 | 12/28/2008 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2871 | 901*OK019417-000*110427 | 901*OK019417-000 | 11/22/2005 | 11/21/2008 | OK | WOODS | 023N-013W-033 | 23N13W33 |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 2872 | 901*OK019418-000*110427 | 901*OK019418-000 | 11/23/2005 | 11/22/2008 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2873 | 901*OK019419-000*110427 | 901*OK019419-000 | 2/21/2006 | 2/20/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2874 | 901*OK019420-000*110427 | 901*OK019420-000 | 11/21/2006 | 11/20/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2875 | 901*OK019421-000*110427 | 901*OK019421-000 | 11/28/2005 | 11/27/2008 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2876 | 901*OK019422-000*110427 | 901*OK019422-000 | 11/18/2005 | 11/17/2008 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2877 | 901*OK019423-000*110427 | 901*OK019423-000 | 11/21/2005 | 11/20/2008 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2878 | 901*OK019424-000*110427 | 901*OK019424-000 | 11/30/2005 | 11/29/2008 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2879 | 901*OK019425-000*110427 | 901*OK019425-000 | 2/10/2006 | 2/9/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2880 | 901*OK019426-000*110427 | 901*OK019426-000 | 11/20/2006 | 11/19/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2881 | 901*OK019427-000*110427 | 901*OK019427-000 | 11/10/2006 | 11/9/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2882 | 901*OK019428-000*110427 | 901*OK019428-000 | 11/18/2005 | 11/17/2008 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2883 | 901*OK019385-000*110393 | 901*OK019385-000 | 2/23/2006 | 2/22/2008 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2884 | 901*OK019386-000*110380 | 901*OK019386-000 | 3/8/2006 | 3/7/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2885 | 901*OK019387-000*110380 | 901*OK019387-000 | 2/28/2006 | 2/27/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2886 | 901*OK019388-000*110380 | 901*OK019388-000 | 3/29/2006 | 3/28/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2887 | 901*OK019389-000*110380 | 901*OK019389-000 | 1/19/2007 | 1/18/2008 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2888 | 901*OK019390-000*110380 | 901*OK019390-000 | 1/3/2007 | 1/2/2010 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2889 | 901*OK019391-000*110380 | 901*OK019391-000 | 1/22/2007 | 1/21/2010 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2890 | 901*OK019392-000*95656 | 901*OK019392-000 | 4/3/2006 | 4/2/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2891 | 901*OK019393-000*110407 | 901*OK019393-000 | 3/3/2006 | 3/2/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2892 | 901*OK019394-000*110407 | 901*OK019394-000 | 4/4/2006 | 4/3/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2893 | 901*OK019395-000*110407 | 901*OK019395-000 | 1/5/2006 | 1/4/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2894 | 901*OK019396-000*110407 | 901*OK019396-000 | 2/22/2006 | 2/21/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2895 | 901*OK019396-000*110426 | 901*OK019396-000 | 2/22/2006 | 2/21/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2896 | 901*OK019396-000*110427 | 901*OK019396-000 | 2/22/2006 | 2/21/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2897 | 901*OK019397-000*110407 | 901*OK019397-000 | 11/16/2005 | 11/15/2008 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2898 | 901*OK019397-000*110426 | 901*OK019397-000 | 11/16/2005 | 11/15/2008 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2899 | 901*OK019397-000*110427 | 901*OK019397-000 | 11/16/2005 | 11/15/2008 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2900 | 901*OK019398-000*110407 | 901*OK019398-000 | 11/16/2005 | 11/15/2008 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2901 | 901*OK019398-000*110426 | 901*OK019398-000 | 11/16/2005 | 11/15/2008 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2902 | 901*OK019398-000*110427 | 901*OK019398-000 | 11/16/2005 | 11/15/2008 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2903 | 901*OK019399-000*110407 | 901*OK019399-000 | 2/23/2006 | 2/22/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2904 | 901*OK019399-000*110426 | 901*OK019399-000 | 2/23/2006 | 2/22/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2905 | 901*OK019399-000*110427 | 901*OK019399-000 | 2/23/2006 | 2/22/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2906 | 901*OK019400-000*110407 | 901*OK019400-000 | 11/30/2005 | 11/29/2008 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2907 | 901*OK019400-000*110426 | 901*OK019400-000 | 11/30/2005 | 11/29/2008 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2908 | 901*OK019400-000*110427 | 901*OK019400-000 | 11/30/2005 | 11/29/2008 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2909 | 901*OK019401-000*110426 | 901*OK019401-000 | 1/5/2006 | 1/4/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2910 | 901*OK019402-000*110426 | 901*OK019402-000 | 3/3/2006 | 3/2/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2911 | 901*OK019403-000*110426 | 901*OK019403-000 | 11/7/2006 | 11/6/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2912 | 901*OK019404-000*110426 | 901*OK019404-000 | 11/6/2006 | 11/5/2009 | OK | WOODS | 023N-013W-033 | 23N13W33 |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 2913 | 901*OK019405-000*110426 | 901*OK019405-000 | 1/4/2007 | 1/3/2010 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2914 | 901*OK020373-000*110407 | 901*OK020373-000 | 3/5/2007 | 9/4/2007 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2915 | 901*OK020373-000*110426 | 901*OK020373-000 | 3/5/2007 | 9/4/2007 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2916 | 901*OK020373-000*110427 | 901*OK020373-000 | 3/5/2007 | 9/4/2007 | OK | WOODS | 023N-013W-033 | 23N13W33 |
| 2917 | 901*OK019692-000*109574 | 901*OK019692-000 | 7/11/2000 | 7/10/2001 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2918 | 901*OK019692-000*109595 | 901*OK019692-000 | 7/11/2000 | 7/10/2001 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2919 | 901*OK019692-000*109658 | 901*OK019692-000 | 7/11/2000 | 7/10/2001 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2920 | 901*OK019317-000*109574 | 901*OK019317-000 | 3/4/2000 | 3/3/2002 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2921 | 901*OK019318-000*109574 | 901*OK019318-000 | 6/1/2000 | 5/31/2002 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2922 | 901*OK019319-000*109574 | 901*OK019319-000 | 6/1/2000 | 5/31/2002 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2923 | 901*OK019320-000*109574 | 901*OK019320-000 | 6/6/2000 | 6/5/2002 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2924 | 901*OK019321-000*109574 | 901*OK019321-000 | 6/1/2000 | 5/31/2002 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2925 | 901*OK019322-000*109574 | 901*OK019322-000 | 6/1/2000 | 5/31/2002 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2926 | 901*OK019323-000*109574 | 901*OK019323-000 | 6/6/2000 | 6/5/2002 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2927 | 901*OK019324-000*109574 | 901*OK019324-000 | 6/6/2000 | 6/5/2002 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2928 | 901*OK019325-000*109574 | 901*OK019325-000 | 6/11/2000 | 6/10/2002 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2929 | 901*OK019326-000*109574 | 901*OK019326-000 | 6/1/2000 | 5/31/2002 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2930 | 901*OK019327-000*109594 | 901*OK019327-000 | 6/16/2000 | 6/15/2003 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2931 | 901*OK019328-000*109594 | 901*OK019328-000 | 6/16/2000 | 6/15/2003 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2932 | 901*OK019329-000*109594 | 901*OK019329-000 | 6/16/2000 | 6/15/2003 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2933 | 901*OK019330-000*109594 | 901*OK019330-000 | 6/16/2000 | 6/15/2003 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2934 | 901*OK019331-000*109595 | 901*OK019331-000 | 6/16/2000 | 6/15/2003 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2935 | 901*OK019332-000*109595 | 901*OK019332-000 | 5/18/2000 | 5/17/2002 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2936 | 901*OK019333-000*109595 | 901*OK019333-000 | 6/1/2000 | 5/31/2002 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2937 | 901*OK019334-000*109595 | 901*OK019334-000 | 6/21/2000 | 6/20/2002 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2938 | 901*OK019335-000*109595 | 901*OK019335-000 | 6/1/2000 | 5/31/2002 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2939 | 901*OK019336-000*109595 | 901*OK019336-000 | 6/1/2000 | 5/31/2002 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2940 | 901*OK019337-000*109595 | 901*OK019337-000 | 6/6/2000 | 6/5/2002 | OK | WOODS | 029N-016W-022 | 29N16W22 |
| 2941 | 901*OK016539-000*109343 | 901*OK016539-000 | 9/26/2011 | 9/25/2016 | OK | GARFIELD | 022N-003W-026 | 22N03W26 |
| 2942 | 901*OK016660-000*109814 | 901*OK016660-000 | 10/3/2011 | 10/2/2016 | OK | GARFIELD | 022N-003W-035 | 22N03W35 |
| 2943 | 901*OK016910-000*109811 | 901*OK016910-000 | 10/5/2011 | 10/4/2016 | OK | WOODS | 027N-017W-025 | 27N17W25 |
| 2944 | 901*OK016904-000*109811 | 901*OK016904-000 | 10/4/2011 | 10/3/2016 | OK | WOODS | 027N-017W-025 | 27N17W25 |
| 2945 | 901*OK016905-000*109811 | 901*OK016905-000 | 10/4/2011 | 10/3/2016 | OK | WOODS | 027N-017W-025 | 27N17W25 |
| 2946 | 901*OK016795-000*109998 | 901*OK016795-000 | 10/3/2011 | 10/2/2016 | OK | WOODS | 027N-017W-025 | 27N17W25 |
| 2947 | 901*OK016798-000*109998 | 901*OK016798-000 | 10/3/2011 | 10/2/2016 | OK | WOODS | 027N-017W-025 | 27N17W25 |
| 2948 | 901*OK016799-000*109998 | 901*OK016799-000 | 10/3/2011 | 10/2/2016 | OK | WOODS | 027N-017W-025 | 27N17W25 |
| 2949 | 901*OK017021-000*109811 | 901*OK017021-000 | 10/4/2011 | 10/3/2016 | OK | WOODS | 027N-017W-025 | 27N17W25 |
| 2950 | 901*OK017312-000*110018 | 901*OK017312-000 | 10/18/2011 | 10/17/2016 | OK | HARPER | 028N-021W-001 | 28N21W01 |
| 2951 | 901*OK017172-000*110018 | 901*OK017172-000 | 10/18/2011 | 10/17/2016 | OK | HARPER | 028N-021W-001 | 28N21W01 |
| 2952 | 901*OK017173-000*110018 | 901*OK017173-000 | 10/18/2011 | 10/17/2016 | OK | HARPER | 028N-021W-001 | 28N21W01 |
| 2953 | 901*OK017154-000*110018 | 901*OK017154-000 | 10/18/2011 | 10/17/2016 | OK | HARPER | 028N-021W-001 | 28N21W01 |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|------------|----------|-------|--------|-------|-----------|
| 2954 | 901*OK017084-000*110018 | 901*OK017084-000 | 10/18/2011 | 10/17/2016 | OK | HARPER | 028N-021W-001 | 28N21W01 |
| 2955 | 901*OK016994-000*110018 | 901*OK016994-000 | 10/18/2011 | 10/17/2016 | OK | HARPER | 028N-021W-001 | 28N21W01 |
| 2956 | 901*OK016934-000*110018 | 901*OK016934-000 | 10/18/2011 | 10/17/2016 | OK | HARPER | 028N-021W-001 | 28N21W01 |
| 2957 | 901*OK016907-000*110018 | 901*OK016907-000 | 10/17/2011 | 10/16/2016 | OK | HARPER | 028N-021W-001 | 28N21W01 |
| 2958 | 901*OK016922-000*110018 | 901*OK016922-000 | 10/17/2011 | 10/16/2016 | OK | HARPER | 028N-021W-001 | 28N21W01 |
| 2959 | 901*OK016923-000*110018 | 901*OK016923-000 | 10/17/2011 | 10/16/2016 | OK | HARPER | 028N-021W-001 | 28N21W01 |
| 2960 | 901*OK016924-000*110018 | 901*OK016924-000 | 10/18/2011 | 10/17/2016 | OK | HARPER | 028N-021W-001 | 28N21W01 |
| 2961 | 901*OK016926-000*110018 | 901*OK016926-000 | 10/17/2011 | 10/16/2016 | OK | HARPER | 028N-021W-001 | 28N21W01 |
| 2962 | 901*OK016927-000*110018 | 901*OK016927-000 | 10/18/2011 | 10/17/2016 | OK | HARPER | 028N-021W-001 | 28N21W01 |
| 2963 | 901*OK017386-000*110683 | 901*OK017386-000 | 12/7/2011 | 12/6/2016 | OK | HARPER | 029N-021W-019 | 29N21W19 |
| 2964 | 901*OK017409-000*110811 | 901*OK017409-000 | 11/30/2011 | 11/29/2016 | OK | HARPER | 029N-021W-019 | 29N21W19 |
| 2965 | 901*OK035038-000*112661 | 901*OK035038-000 | 1/31/2012 | 1/30/2017 | OK | HARPER | 029N-021W-019 | 29N21W19 |
| 2966 | 901*OK016912-000*110048 | 901*OK016912-000 | 10/14/2011 | 10/13/2016 | OK | HARPER | 029N-021W-027 | 29N21W27 |
| 2967 | 901*OK016915-000*110048 | 901*OK016915-000 | 10/10/2011 | 10/9/2016 | OK | HARPER | 029N-021W-027 | 29N21W27 |
| 2968 | 901*OK016974-000*110048 | 901*OK016974-000 | 10/10/2011 | 10/9/2016 | OK | HARPER | 029N-021W-027 | 29N21W27 |
| 2969 | 901*OK017139-000*110512 | 901*OK017139-000 | 10/21/2011 | 10/20/2016 | OK | HARPER | 029N-021W-029 | 29N21W29 |
| 2970 | 901*OK017139-000*110514 | 901*OK017139-000 | 10/21/2011 | 10/20/2016 | OK | HARPER | 029N-021W-029 | 29N21W29 |
| 2971 | 901*OK017149-000*110512 | 901*OK017149-000 | 10/24/2011 | 10/23/2016 | OK | HARPER | 029N-021W-029 | 29N21W29 |
| 2972 | 901*OK017149-000*110514 | 901*OK017149-000 | 10/24/2011 | 10/23/2016 | OK | HARPER | 029N-021W-029 | 29N21W29 |
| 2973 | 901*OK017149-000*110515 | 901*OK017149-000 | 10/24/2011 | 10/23/2016 | OK | HARPER | 029N-021W-029 | 29N21W29 |
| 2974 | 901*OK017149-000*110516 | 901*OK017149-000 | 10/24/2011 | 10/23/2016 | OK | HARPER | 029N-021W-029 | 29N21W29 |
| 2975 | 901*OK017149-000*110517 | 901*OK017149-000 | 10/24/2011 | 10/23/2016 | OK | HARPER | 029N-021W-029 | 29N21W29 |
| 2976 | 901*OK017231-000*110032 | 901*OK017231-000 | 11/17/2011 | 11/16/2016 | OK | HARPER | 029N-021W-030 | 29N21W30 |
| 2977 | 901*OK017327-000*110687 | 901*OK017327-000 | 11/29/2011 | 11/28/2016 | OK | HARPER | 029N-021W-030 | 29N21W30 |
| 2978 | 901*OK016776-000*110032 | 901*OK016776-000 | 10/11/2011 | 10/10/2016 | OK | HARPER | 029N-021W-030 | 29N21W30 |
| 2979 | 901*OK017963-000*112298 | 901*OK017963-000 | 1/31/2012 | 1/30/2017 | OK | HARPER | 029N-021W-030 | 29N21W30 |
| 2980 | 901*OK017963-000*112299 | 901*OK017963-000 | 1/31/2012 | 1/30/2017 | OK | HARPER | 029N-021W-030 | 29N21W30 |
| 2981 | 901*OK017292-000*110651 | 901*OK017292-000 | 11/21/2011 | 11/20/2016 | OK | HARPER | 028N-021W-024 | 28N21W24 |
| 2982 | 901*OK017315-000*110651 | 901*OK017315-000 | 11/16/2011 | 11/15/2016 | OK | HARPER | 028N-021W-024 | 28N21W24 |
| 2983 | 901*OK017849-000*110651 | 901*OK017849-000 | 1/20/2012 | 1/19/2017 | OK | HARPER | 028N-021W-024 | 28N21W24 |
| 2984 | 901*OK035039-000*110651 | 901*OK035039-000 | 2/13/2012 | 2/12/2017 | OK | HARPER | 028N-021W-024 | 28N21W24 |
| 2985 | 901*OK035041-000*110651 | 901*OK035041-000 | 2/13/2012 | 2/12/2017 | OK | HARPER | 028N-021W-024 | 28N21W24 |
| 2986 | 901*OK035094-000*113287 | 901*OK035094-000 | 2/1/2012 | 1/31/2017 | OK | HARPER | 028N-021W-024 | 28N21W24 |
| 2987 | 901*OK017291-000*110521 | 901*OK017291-000 | 11/14/2011 | 11/13/2016 | OK | HARPER | 028N-021W-035 | 28N21W35 |
| 2988 | 901*OK017291-000*110522 | 901*OK017291-000 | 11/14/2011 | 11/13/2016 | OK | HARPER | 028N-021W-035 | 28N21W35 |
| 2989 | 901*OK017291-000*110523 | 901*OK017291-000 | 11/14/2011 | 11/13/2016 | OK | HARPER | 028N-021W-035 | 28N21W35 |
| 2990 | 901*OK017290-000*110519 | 901*OK017290-000 | 11/14/2011 | 11/13/2016 | OK | HARPER | 028N-021W-035 | 28N21W35 |
| 2991 | 901*OK017290-000*110521 | 901*OK017290-000 | 11/14/2011 | 11/13/2016 | OK | HARPER | 028N-021W-035 | 28N21W35 |
| 2992 | 901*OK017290-000*110522 | 901*OK017290-000 | 11/14/2011 | 11/13/2016 | OK | HARPER | 028N-021W-035 | 28N21W35 |
| 2993 | 901*OK017290-000*110523 | 901*OK017290-000 | 11/14/2011 | 11/13/2016 | OK | HARPER | 028N-021W-035 | 28N21W35 |
| 2994 | 901*OK017228-000*110519 | 901*OK017228-000 | 11/14/2011 | 11/13/2016 | OK | HARPER | 028N-021W-035 | 28N21W35 |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 2995 | 901*OK017228-000*110521 | 901*OK017228-000 | 11/14/2011 | 11/13/2016 | OK | HARPER | 028N-021W-035 | 28N21W35 |
| 2996 | 901*OK017228-000*110522 | 901*OK017228-000 | 11/14/2011 | 11/13/2016 | OK | HARPER | 028N-021W-035 | 28N21W35 |
| 2997 | 901*OK017228-000*110523 | 901*OK017228-000 | 11/14/2011 | 11/13/2016 | OK | HARPER | 028N-021W-035 | 28N21W35 |
| 2998 | 901*OK017229-000*110519 | 901*OK017229-000 | 11/14/2011 | 11/13/2016 | OK | HARPER | 028N-021W-035 | 28N21W35 |
| 2999 | 901*OK017229-000*110521 | 901*OK017229-000 | 11/14/2011 | 11/13/2016 | OK | HARPER | 028N-021W-035 | 28N21W35 |
| 3000 | 901*OK017229-000*110522 | 901*OK017229-000 | 11/14/2011 | 11/13/2016 | OK | HARPER | 028N-021W-035 | 28N21W35 |
| 3001 | 901*OK017229-000*110523 | 901*OK017229-000 | 11/14/2011 | 11/13/2016 | OK | HARPER | 028N-021W-035 | 28N21W35 |
| 3002 | 901*OK017150-000*110519 | 901*OK017150-000 | 10/13/2011 | 10/12/2016 | OK | HARPER | 028N-021W-035 | 28N21W35 |
| 3003 | 901*OK017150-000*110521 | 901*OK017150-000 | 10/13/2011 | 10/12/2016 | OK | HARPER | 028N-021W-035 | 28N21W35 |
| 3004 | 901*OK017150-000*110522 | 901*OK017150-000 | 10/13/2011 | 10/12/2016 | OK | HARPER | 028N-021W-035 | 28N21W35 |
| 3005 | 901*OK017150-000*110523 | 901*OK017150-000 | 10/13/2011 | 10/12/2016 | OK | HARPER | 028N-021W-035 | 28N21W35 |
| 3006 | 901*OK016829-000*110177 | 901*OK016829-000 | 8/31/2011 | 8/30/2016 | OK | GARFIELD | 023N-004W-031 | 23N04W31 |
| 3007 | 901*OK016753-000*110177 | 901*OK016753-000 | 8/31/2011 | 8/30/2016 | OK | GARFIELD | 023N-004W-031 | 23N04W31 |
| 3008 | 901*OK017533-000*110448 | 901*OK017533-000 | 11/21/2011 | 11/20/2016 | OK | HARPER | 028N-021W-029 | 28N21W29 |
| 3009 | 901*OK017618-000*110448 | 901*OK017618-000 | 1/6/2012 | 1/5/2017 | OK | HARPER | 028N-021W-029 | 28N21W29 |
| 3010 | 901*OK017959-000*110448 | 901*OK017959-000 | 1/23/2012 | 1/22/2017 | OK | HARPER | 028N-021W-029 | 28N21W29 |
| 3011 | 901*OK017791-000*110448 | 901*OK017791-000 | 1/6/2012 | 1/5/2017 | OK | HARPER | 028N-021W-029 | 28N21W29 |
| 3012 | 901*OK017792-000*110448 | 901*OK017792-000 | 1/6/2012 | 1/5/2017 | OK | HARPER | 028N-021W-029 | 28N21W29 |
| 3013 | 901*OK020057-000*112530 | 901*OK020057-000 | 7/14/2000 | 7/13/2003 | OK | WOODS | 025N-014W-023 | SHERRILL 1-23 |
| 3014 | 901*OK020058-000*112556 | 901*OK020058-000 | 7/28/2000 | 7/27/2003 | OK | WOODS | 025N-014W-023 | SHERRILL 1-23 |
| 3015 | 901*OK020059-000*112567 | 901*OK020059-000 | 6/27/2000 | 6/26/2003 | OK | WOODS | 025N-014W-023 | SHERRILL 1-23 |
| 3016 | 901*OK020059-000*112588 | 901*OK020059-000 | 6/27/2000 | 6/26/2003 | OK | WOODS | 025N-014W-023 | SHERRILL 1-23 |
| 3017 | 901*OK020060-000*112588 | 901*OK020060-000 | 6/27/2000 | 6/26/2003 | OK | WOODS | 025N-014W-023 | SHERRILL 1-23 |
| 3018 | 901*OK020061-000*112567 | 901*OK020061-000 | 7/14/2000 | 7/13/2003 | OK | WOODS | 025N-014W-023 | SHERRILL 1-23 |
| 3019 | 901*OK020061-000*112588 | 901*OK020061-000 | 7/14/2000 | 7/13/2003 | OK | WOODS | 025N-014W-023 | SHERRILL 1-23 |
| 3020 | 901*OK020062-000*112609 | 901*OK020062-000 | 8/2/2000 | 8/1/2003 | OK | WOODS | 025N-014W-023 | SHERRILL 1-23 |
| 3021 | 901*OK020063-000*112618 | 901*OK020063-000 | 10/18/2000 | 10/17/2001 | OK | WOODS | 025N-014W-023 | SHERRILL 1-23 |
| 3022 | 901*OK017961-000*112322 | 901*OK017961-000 | 1/23/2012 | 1/22/2017 | OK | HARPER | 028N-022W-001 | 28N22W01 |
| 3023 | 901*OK000886-000*92565 | 901*OK000886-000 | 10/12/2007 | 10/12/2010 | OK | MAJOR | 023N-012W-022 | 23N12W22 |
| 3024 | 901*OK000886-000*92566 | 901*OK000886-000 | 10/12/2007 | 10/12/2010 | OK | MAJOR | 023N-012W-022 | 23N12W22 |
| 3025 | 901*KS005737-000*102151 | 901*KS005737-000 | 6/23/2011 | 6/22/2014 | KS | COMANCHE | 031S-020W-036 | MARIAH UNIT |
| 3026 | 901*KS005837-000*102151 | 901*KS005837-000 | 6/13/2011 | 6/12/2014 | KS | COMANCHE | 031S-020W-036 | MARIAH UNIT |
| 3027 | 901*KS005722-000*102151 | 901*KS005722-000 | 6/22/2011 | 12/21/2011 | KS | COMANCHE | 031S-020W-036 | MARIAH UNIT |
| 3028 | 901*KS005738-000*102151 | 901*KS005738-000 | 6/23/2011 | 6/22/2014 | KS | COMANCHE | 031S-020W-036 | MARIAH UNIT |
| 3029 | 901*KS003618-000*102324 | 901*KS003618-000 | 11/3/2010 | 11/2/2013 | KS | COMANCHE | 031S-020W-036 | MARIAH UNIT |
| 3030 | 901*KS003619-000*102324 | 901*KS003619-000 | 11/3/2010 | 11/2/2013 | KS | COMANCHE | 031S-020W-036 | MARIAH UNIT |
| 3031 | 901*KS003550-000*102151 | 901*KS003550-000 | 1/11/2011 | 1/10/2014 | KS | COMANCHE | 031S-020W-036 | MARIAH UNIT |
| 3032 | 901*KS003242-000*101048 | 901*KS003242-000 | 11/18/2010 | 11/17/2013 | KS | COMANCHE | 031S-020W-036 | MARIAH UNIT |
| 3033 | 901*KS001130-000*108631 | 901*KS001130-000 | 6/20/2009 | 6/19/2012 | KS | BARBER | 034S-010W-030 | ROARK 1-31 |
| 3034 | 901*KS001130-000*108635 | 901*KS001130-000 | 6/20/2009 | 6/19/2012 | KS | BARBER | 034S-010W-031 | ROARK 1-31 |
| 3035 | 901*KS005371-000*105193 | 901*KS005371-000 | 3/18/2011 | 3/17/2014 | KS | BARBER | 035S-011W-001 | SCHROCK UNIT |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 3036 | 901*KS000013-000*95547 | 901*KS000013-000 | 7/16/2007 | 7/16/2012 | KS | BARBER | 035S-010W-011 | WILLIAM 1/11H |
| 3037 | 901*KS000013-000*95550 | 901*KS000013-000 | 7/16/2007 | 7/16/2012 | KS | BARBER | 035S-010W-011 | WILLIAM 1/11H |
| 3038 | 901*KS000013-000*95551 | 901*KS000013-000 | 7/16/2007 | 7/16/2012 | KS | BARBER | 035S-010W-011 | WILLIAM 1/11H |
| 3039 | 901*KS000013-000*95552 | 901*KS000013-000 | 7/16/2007 | 7/16/2012 | KS | BARBER | 035S-010W-011 | WILLIAM 1/11H |
| 3040 | 901*KS003918-000*104607 | 901*KS003918-000 | 1/4/2011 | 1/3/2014 | KS | COMANCHE | 031S-019W-030 | ELLIS UNIT |
| 3041 | 901*KS003915-000*103150 | 901*KS003915-000 | 5/24/2011 | 5/23/2014 | KS | COMANCHE | 031S-019W-019 | ELLIS UNIT |
| 3042 | 901*KS003915-000*103156 | 901*KS003915-000 | 5/24/2011 | 5/23/2014 | KS | COMANCHE | 031S-019W-019 | ELLIS UNIT |
| 3043 | 901*KS003915-000*103157 | 901*KS003915-000 | 5/24/2011 | 5/23/2014 | KS | COMANCHE | 031S-019W-019 | ELLIS UNIT |
| 3044 | 901*KS001222-000*111286 | 901*KS001222-000 | 2/9/2010 | 2/8/2011 | KS | COMANCHE | 031S-019W-018 | SEAN UNIT |
| 3045 | 901*KS001224-000*111407 | 901*KS001224-000 | 2/26/1998 | 2/25/2001 | KS | COMANCHE | 031S-019W-018 | SEAN UNIT |
| 3046 | 901*KS001225-000*111407 | 901*KS001225-000 | 3/9/1998 | 3/8/2001 | KS | COMANCHE | 031S-019W-018 | SEAN UNIT |
| 3047 | 901*KS001236-000*111495 | 901*KS001236-000 | 3/9/1998 | 3/8/2001 | KS | COMANCHE | 031S-019W-018 | SEAN UNIT |
| 3048 | 901*KS001237-000*111497 | 901*KS001237-000 | 3/9/1998 | 3/8/2001 | KS | COMANCHE | 031S-019W-018 | SEAN UNIT |
| 3049 | 901*KS001238-000*111497 | 901*KS001238-000 | 2/26/1998 | 2/25/2001 | KS | COMANCHE | 031S-019W-018 | SEAN UNIT |
| 3050 | 901*KS001239-000*111495 | 901*KS001239-000 | 2/26/1998 | 2/25/2001 | KS | COMANCHE | 031S-019W-018 | SEAN UNIT |
| 3051 | 901*KS002106-000*91966 | 901*KS002106-000 | 8/11/2008 | 8/10/2013 | KS | COMANCHE | 031S-020W-023 | VC 1-23H |
| 3052 | 901*KS002106-000*91967 | 901*KS002106-000 | 8/11/2008 | 8/10/2013 | KS | COMANCHE | 031S-020W-023 | VC 1-23H |
| 3053 | 901*KS003341-000*101316 | 901*KS003341-000 | 10/18/2010 | 10/17/2013 | KS | HARPER | 035S-007W-008 | BERNICE UNIT |
| 3054 | 901*KS000178-000*95822 | 901*KS000178-000 | 5/13/2008 | 5/13/2011 | KS | HARPER | 035S-007W-017 | BERNICE UNIT |
| 3055 | 901*KS000178-000*95823 | 901*KS000178-000 | 5/13/2008 | 5/13/2011 | KS | HARPER | 035S-007W-017 | BERNICE UNIT |
| 3056 | 901*KS000114-000*95822 | 901*KS000114-000 | 5/21/2008 | 5/21/2011 | KS | HARPER | 035S-007W-017 | BERNICE UNIT |
| 3057 | 901*KS000114-000*95823 | 901*KS000114-000 | 5/21/2008 | 5/21/2011 | KS | HARPER | 035S-007W-017 | BERNICE UNIT |
| 3058 | 901*KS003438-000*101826 | 901*KS003438-000 | 11/9/2010 | 11/8/2013 | KS | HARPER | 035S-007W-017 | BERNICE UNIT |
| 3059 | 901*KS003439-000*101826 | 901*KS003439-000 | 11/9/2010 | 11/8/2013 | KS | HARPER | 035S-007W-017 | BERNICE UNIT |
| 3060 | 901*KS003380-000*101599 | 901*KS003380-000 | 10/14/2010 | 10/13/2013 | KS | HARPER | 035S-007W-008 | BERNICE UNIT |
| 3061 | 901*KS000483-000*109590 | 901*KS000483-000 | 8/21/2008 | 8/21/2011 | KS | HARPER | 034S-006W-020 | BRITT UNIT |
| 3062 | 901*KS000483-000*21557 | 901*KS000483-000 | 8/21/2008 | 8/21/2011 | KS | HARPER | 034S-006W-020 | BRITT UNIT |
| 3063 | 901*KS000483-000*109589 | 901*KS000483-000 | 8/21/2008 | 8/21/2011 | KS | HARPER | 034S-006W-020 | BRITT UNIT |
| 3064 | 901*KS000796-000*95932 | 901*KS000796-000 | 9/16/2008 | 9/16/2011 | KS | HARPER | 035S-006W-014 | CYNTHIA UNIT |
| 3065 | 901*KS000797-000*95932 | 901*KS000797-000 | 9/16/2008 | 9/15/2011 | KS | HARPER | 035S-006W-014 | CYNTHIA UNIT |
| 3066 | 901*KS002098-000*88482 | 901*KS002098-000 | 9/29/2008 | 9/28/2011 | KS | HARPER | 035S-006W-011 | CYNTHIA UNIT |
| 3067 | 901*KS002105-000*91238 | 901*KS002105-000 | 9/23/2008 | 9/22/2011 | KS | HARPER | 035S-006W-014 | CYNTHIA UNIT |
| 3068 | 901*KS002105-000*91897 | 901*KS002105-000 | 9/23/2008 | 9/22/2011 | KS | HARPER | 035S-006W-014 | CYNTHIA UNIT |
| 3069 | 901*KS004816-000*104522 | 901*KS004816-000 | 4/8/2011 | 4/7/2014 | KS | HARPER | 035S-006W-011 | CYNTHIA UNIT |
| 3070 | 901*KS008309-000*88724 | 901*KS008309-000 | 1/13/2012 | 1/12/2015 | KS | HARPER | 035S-006W-011 | CYNTHIA UNIT |
| 3071 | 901*KS007968-000*104522 | 901*KS007968-000 | 10/26/2011 | 10/25/2014 | KS | HARPER | 035S-006W-011 | CYNTHIA UNIT |
| 3072 | 901*KS007968-000*88482 | 901*KS007968-000 | 10/26/2011 | 10/25/2014 | KS | HARPER | 035S-006W-011 | CYNTHIA UNIT |
| 3073 | 901*KS007969-000*104522 | 901*KS007969-000 | 10/26/2011 | 10/25/2014 | KS | HARPER | 035S-006W-011 | CYNTHIA UNIT |
| 3074 | 901*KS007969-000*88482 | 901*KS007969-000 | 10/26/2011 | 10/25/2014 | KS | HARPER | 035S-006W-011 | CYNTHIA UNIT |
| 3075 | 901*KS007970-000*104522 | 901*KS007970-000 | 10/26/2011 | 10/25/2014 | KS | HARPER | 035S-006W-011 | CYNTHIA UNIT |
| 3076 | 901*KS007970-000*88482 | 901*KS007970-000 | 10/26/2011 | 10/25/2014 | KS | HARPER | 035S-006W-011 | CYNTHIA UNIT |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 3077 | 901*KS007971-000*104522 | 901*KS007971-000 | 10/26/2011 | 10/25/2014 | KS | HARPER | 035S-006W-011 | CYNTHIA UNIT |
| 3078 | 901*KS007971-000*88482 | 901*KS007971-000 | 10/26/2011 | 10/25/2014 | KS | HARPER | 035S-006W-011 | CYNTHIA UNIT |
| 3079 | 901*KS007464-000*104522 | 901*KS007464-000 | 10/26/2011 | 10/25/2014 | KS | HARPER | 035S-006W-011 | CYNTHIA UNIT |
| 3080 | 901*KS007464-000*88482 | 901*KS007464-000 | 10/26/2011 | 10/25/2014 | KS | HARPER | 035S-006W-011 | CYNTHIA UNIT |
| 3081 | 901*KS000228-000*95914 | 901*KS000228-000 | 6/25/2008 | 6/25/2011 | KS | HARPER | 035S-006W-009 | GREEN UNIT |
| 3082 | 901*KS000229-000*95915 | 901*KS000229-000 | 6/9/2008 | 6/9/2011 | KS | HARPER | 035S-006W-009 | GREEN UNIT |
| 3083 | 901*KS000028-000*95652 | 901*KS000028-000 | 8/16/2007 | 8/16/2012 | KS | HARPER | 034S-008W-027 | JENNIFER 1-34H |
| 3084 | 901*KS000029-000*110735 | 901*KS000029-000 | 8/16/2007 | 8/16/2012 | KS | HARPER | 034S-008W-034 | JENNIFER 1-34H |
| 3085 | 901*KS000029-000*17069 | 901*KS000029-000 | 8/16/2007 | 8/16/2012 | KS | HARPER | 034S-008W-034 | JENNIFER 1-34H |
| 3086 | 901*KS007811-000*110735 | 901*KS007811-000 | 11/11/2011 | 11/10/2014 | KS | HARPER | 034S-008W-034 | JENNIFER 1-34H |
| 3087 | 901*KS007812-000*110735 | 901*KS007812-000 | 11/11/2011 | 11/10/2014 | KS | HARPER | 034S-008W-034 | JENNIFER 1-34H |
| 3088 | 901*KS000482-000*95833 | 901*KS000482-000 | 8/21/2008 | 10/19/2011 | KS | HARPER | 034S-006W-021 | LAKE UNIT |
| 3089 | 901*KS000482-000*95834 | 901*KS000482-000 | 8/21/2008 | 10/19/2011 | KS | HARPER | 034S-006W-021 | LAKE UNIT |
| 3090 | 901*KS000854-000*95835 | 901*KS000854-000 | 9/9/2008 | 9/9/2011 | KS | HARPER | 034S-006W-021 | LAKE UNIT |
| 3091 | 901*KS000854-000*95837 | 901*KS000854-000 | 9/9/2008 | 9/9/2011 | KS | HARPER | 034S-006W-021 | LAKE UNIT |
| 3092 | 901*KS000854-000*95838 | 901*KS000854-000 | 9/9/2008 | 9/9/2011 | KS | HARPER | 034S-006W-021 | LAKE UNIT |
| 3093 | 901*KS003371-000*101555 | 901*KS003371-000 | 11/9/2010 | 11/8/2013 | KS | HARPER | 035S-007W-009 | RED FERN 1-16H |
| 3094 | 901*KS003371-000*101556 | 901*KS003371-000 | 11/9/2010 | 11/8/2013 | KS | HARPER | 035S-007W-009 | RED FERN 1-16H |
| 3095 | 901*KS004079-000*103416 | 901*KS004079-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-009 | RED FERN 1-16H |
| 3096 | 901*KS004079-000*103417 | 901*KS004079-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-009 | RED FERN 1-16H |
| 3097 | 901*KS004084-000*103416 | 901*KS004084-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-009 | RED FERN 1-16H |
| 3098 | 901*KS004084-000*103417 | 901*KS004084-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-009 | RED FERN 1-16H |
| 3099 | 901*KS004085-000*103416 | 901*KS004085-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-009 | RED FERN 1-16H |
| 3100 | 901*KS004085-000*103417 | 901*KS004085-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-009 | RED FERN 1-16H |
| 3101 | 901*KS004174-000*103416 | 901*KS004174-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-009 | RED FERN 1-16H |
| 3102 | 901*KS004174-000*103417 | 901*KS004174-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-009 | RED FERN 1-16H |
| 3103 | 901*KS004181-000*103538 | 901*KS004181-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-016 | RED FERN 1-16H |
| 3104 | 901*KS004182-000*103538 | 901*KS004182-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-016 | RED FERN 1-16H |
| 3105 | 901*KS004183-000*103538 | 901*KS004183-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-016 | RED FERN 1-16H |
| 3106 | 901*KS004184-000*103538 | 901*KS004184-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-016 | RED FERN 1-16H |
| 3107 | 901*KS003486-000*101555 | 901*KS003486-000 | 11/9/2010 | 11/8/2013 | KS | HARPER | 035S-007W-009 | RED FERN 1-16H |
| 3108 | 901*KS003486-000*101556 | 901*KS003486-000 | 11/9/2010 | 11/8/2013 | KS | HARPER | 035S-007W-009 | RED FERN 1-16H |
| 3109 | 901*KS003486-000*101557 | 901*KS003486-000 | 11/9/2010 | 11/8/2013 | KS | HARPER | 035S-007W-009 | RED FERN 1-16H |
| 3110 | 901*KS003379-000*101560 | 901*KS003379-000 | 11/9/2010 | 11/8/2013 | KS | HARPER | 035S-007W-016 | RED FERN 1-16H |
| 3111 | 901*KS003371-000*101557 | 901*KS003371-000 | 11/9/2010 | 11/8/2013 | KS | HARPER | 035S-007W-016 | RED FERN 1-16H |
| 3112 | 901*KS003372-000*101560 | 901*KS003372-000 | 11/9/2010 | 11/8/2013 | KS | HARPER | 035S-007W-016 | RED FERN 1-16H |
| 3113 | 901*KS002106-000*91964 | 901*KS002106-000 | 8/11/2008 | 8/10/2013 | KS | COMANCHE | 031S-020W-015 | PTL 1-15H |
| 3114 | 901*KS002106-000*91965 | 901*KS002106-000 | 8/11/2008 | 8/10/2013 | KS | COMANCHE | 031S-020W-022 | PTL 1-15H |
| 3115 | 901*KS002516-000*101772 | 901*KS002516-000 | 12/28/2010 | 12/27/2013 | KS | HARPER | 033S-006W-005 | FERRIS 1-5H |
| 3116 | 901*KS002517-000*101851 | 901*KS002517-000 | 12/28/2010 | 12/27/2013 | KS | HARPER | 033S-006W-005 | FERRIS 1-5H |
| 3117 | 901*KS002518-000*101851 | 901*KS002518-000 | 12/28/2010 | 12/27/2013 | KS | HARPER | 033S-006W-005 | FERRIS 1-5H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 3118 | 901*KS004006-000*104077 | 901*KS004006-000 | 1/12/2011 | 1/11/2014 | KS | HARPER | 033S-006W-008 | FERRIS 1-5H |
| 3119 | 901*KS007155-000*109725 | 901*KS007155-000 | 9/23/2011 | 9/22/2014 | KS | HARPER | 033S-006W-005 | FERRIS 1-5H |
| 3120 | 901*KS008117-000*99194 | 901*KS008117-000 | 1/3/2012 | 1/2/2015 | KS | HARPER | 035S-008W-001 | BRAD UNIT |
| 3121 | 901*KS003003-000*99119 | 901*KS003003-000 | 4/29/2010 | 4/28/2013 | KS | HARPER | 035S-008W-012 | BRAD UNIT |
| 3122 | 901*KS003005-000*99193 | 901*KS003005-000 | 5/12/2010 | 5/11/2013 | KS | HARPER | 035S-008W-001 | BRAD UNIT |
| 3123 | 901*KS003005-000*99194 | 901*KS003005-000 | 5/12/2010 | 5/11/2013 | KS | HARPER | 035S-008W-001 | BRAD UNIT |
| 3124 | 901*KS003007-000*99195 | 901*KS003007-000 | 4/29/2010 | 4/28/2013 | KS | HARPER | 035S-008W-001 | BRAD UNIT |
| 3125 | 901*KS003008-000*99196 | 901*KS003008-000 | 4/29/2010 | 4/28/2013 | KS | HARPER | 035S-008W-001 | BRAD UNIT |
| 3126 | 901*KS000951-000*112193 | 901*KS000951-000 | 4/27/2010 | 4/26/2013 | KS | HARPER | 035S-008W-012 | BRAD UNIT |
| 3127 | 901*KS000951-000*99549 | 901*KS000951-000 | 4/27/2010 | 4/26/2013 | KS | HARPER | 035S-008W-012 | BRAD UNIT |
| 3128 | 901*KS003344-000*101272 | 901*KS003344-000 | 11/22/2010 | 11/21/2013 | KS | COMANCHE | 032S-019W-006 | BRENTLEY UNIT |
| 3129 | 901*KS003344-000*101273 | 901*KS003344-000 | 11/22/2010 | 11/21/2013 | KS | COMANCHE | 032S-019W-006 | BRENTLEY UNIT |
| 3130 | 901*KS003344-000*101274 | 901*KS003344-000 | 11/22/2010 | 11/21/2013 | KS | COMANCHE | 032S-019W-006 | BRENTLEY UNIT |
| 3131 | 901*KS003344-000*101275 | 901*KS003344-000 | 11/22/2010 | 11/21/2013 | KS | COMANCHE | 032S-019W-006 | BRENTLEY UNIT |
| 3132 | 901*KS003344-000*101276 | 901*KS003344-000 | 11/22/2010 | 11/21/2013 | KS | COMANCHE | 032S-019W-006 | BRENTLEY UNIT |
| 3133 | 901*OK020367-000*113560 | 901*OK020367-000 | 2/26/2007 | 11/25/2007 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 3134 | 901*OK020367-000*113561 | 901*OK020367-000 | 2/26/2007 | 11/25/2007 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 3135 | 901*OK020368-000*113560 | 901*OK020368-000 | 8/27/2007 | 8/26/2010 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 3136 | 901*OK020368-000*113561 | 901*OK020368-000 | 8/27/2007 | 8/26/2010 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 3137 | 901*OK020369-000*113559 | 901*OK020369-000 | 9/1/2007 | 11/12/2017 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 3138 | 901*OK020591-000*113560 | 901*OK020591-000 | 2/2/2007 | 11/1/2007 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 3139 | 901*OK020591-000*113561 | 901*OK020591-000 | 2/2/2007 | 11/1/2007 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 3140 | 901*OK020591-000*113743 | 901*OK020591-000 | 2/2/2007 | 11/1/2007 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 3141 | 901*OK020591-000*113744 | 901*OK020591-000 | 2/2/2007 | 11/1/2007 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 3142 | 901*OK020591-000*113747 | 901*OK020591-000 | 2/2/2007 | 11/1/2007 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 3143 | 901*OK017684-000*111408 | 901*OK017684-000 | 10/28/2011 | 10/27/2016 | OK | GARFIELD | 023N-005W-007 | 23N05W07 |
| 3144 | 901*OK017730-000*111572 | 901*OK017730-000 | 2/3/2012 | 2/2/2017 | OK | GARFIELD | 023N-005W-034 | 23N05W34 |
| 3145 | 901*OK017848-000*111878 | 901*OK017848-000 | 2/1/2012 | 1/31/2017 | OK | HARPER | 029N-022W-014 | 29N22W14 |
| 3146 | 901*OK017798-000*111877 | 901*OK017798-000 | 1/5/2012 | 1/4/2017 | OK | HARPER | 029N-022W-014 | 29N22W14 |
| 3147 | 901*OK017798-000*112055 | 901*OK017798-000 | 1/5/2012 | 1/4/2017 | OK | HARPER | 029N-022W-014 | 29N22W14 |
| 3148 | 901*OK017962-000*112386 | 901*OK017962-000 | 1/23/2012 | 1/22/2017 | OK | HARPER | 029N-022W-014 | 29N22W14 |
| 3149 | 901*OK017825-000*112019 | 901*OK017825-000 | 1/24/2012 | 1/23/2017 | OK | GARFIELD | 023N-005W-019 | 23N05W19 |
| 3150 | 901*OK000412-000*15888 | 901*OK000412-000 | 5/1/2007 | 5/1/2012 | OK | ALFALFA | 028N-012W-016 | RHONDA 1-16H |
| 3151 | 901*OK005855-000*99423 | 901*OK005855-000 | 4/15/2010 | 4/14/2014 | OK | ALFALFA | 028N-012W-016 | RHONDA 1-16H |
| 3152 | 901*OK005856-000*99424 | 901*OK005856-000 | 4/15/2010 | 4/14/2014 | OK | ALFALFA | 028N-012W-016 | RHONDA 1-16H |
| 3153 | 901*OK017410-000*105876 | 901*OK017410-000 | 11/2/2011 | 11/1/2014 | OK | WOODS | 028N-018W-034 | KY 1-34H |
| 3154 | 901*OK017468-000*105655 | 901*OK017468-000 | 11/21/2011 | 11/20/2014 | OK | WOODS | 028N-018W-034 | KY 1-34H |
| 3155 | 901*OK017406-000*105876 | 901*OK017406-000 | 11/2/2011 | 11/1/2014 | OK | WOODS | 028N-018W-034 | KY 1-34H |
| 3156 | 901*OK017379-000*105655 | 901*OK017379-000 | 11/21/2011 | 11/20/2014 | OK | WOODS | 028N-018W-034 | KY 1-34H |
| 3157 | 901*OK017338-000*105876 | 901*OK017338-000 | 11/2/2011 | 11/1/2014 | OK | WOODS | 028N-018W-034 | KY 1-34H |
| 3158 | 901*OK017346-000*105655 | 901*OK017346-000 | 11/21/2011 | 11/20/2014 | OK | WOODS | 028N-018W-034 | KY 1-34H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 3159 | 901*OK017347-000*105655 | 901*OK017347-000 | 11/21/2011 | 11/20/2014 | OK | WOODS | 028N-018W-034 | KY 1-34H |
| 3160 | 901*OK017348-000*105655 | 901*OK017348-000 | 11/21/2011 | 11/20/2014 | OK | WOODS | 028N-018W-034 | KY 1-34H |
| 3161 | 901*OK017619-000*105655 | 901*OK017619-000 | 11/21/2011 | 11/20/2014 | OK | WOODS | 028N-018W-034 | KY 1-34H |
| 3162 | 901*OK014775-000*105653 | 901*OK014775-000 | 4/5/2011 | 4/4/2014 | OK | WOODS | 028N-018W-034 | KY 1-34H |
| 3163 | 901*OK014775-000*105654 | 901*OK014775-000 | 4/5/2011 | 4/4/2014 | OK | WOODS | 028N-018W-034 | KY 1-34H |
| 3164 | 901*OK014775-000*105655 | 901*OK014775-000 | 4/5/2011 | 4/4/2014 | OK | WOODS | 028N-018W-034 | KY 1-34H |
| 3165 | 901*OK015028-000*105876 | 901*OK015028-000 | 4/27/2011 | 4/26/2014 | OK | WOODS | 028N-018W-034 | KY 1-34H |
| 3166 | 901*OK015030-000*105876 | 901*OK15030-000 | 4/27/2011 | 4/26/2014 | OK | WOODS | 028N-018W-034 | KY 1-34H |
| 3167 | 901*OK015032-000*105876 | 901*OK15032-000 | 4/27/2011 | 4/26/2014 | OK | WOODS | 028N-018W-034 | KY 1-34H |
| 3168 | 901*OK020830-000*105876 | 901*OK020830-000 | 3/19/2012 | 9/18/2012 | OK | WOODS | 028N-018W-034 | KY 1-34H |
| 3169 | 901*OK020893-000*105876 | 901*OK020893-000 | 2/16/2012 | 8/15/2012 | OK | WOODS | 028N-018W-034 | KY 1-34H |
| 3170 | 901*KS003618-000*102323 | 901*KS003618-000 | 11/3/2010 | 11/2/2013 | KS | COMANCHE | 031S-020W-024 | KERSTETTER UNIT 1-25H |
| 3171 | 901*KS003619-000*102323 | 901*KS003619-000 | 11/3/2010 | 11/2/2013 | KS | COMANCHE | 031S-020W-024 | KERSTETTER UNIT 1-25H |
| 3172 | 901*KS003451-000*101920 | 901*KS003451-000 | 11/3/2010 | 11/2/2013 | KS | COMANCHE | 031S-020W-024 | KERSTETTER UNIT 1-25H |
| 3173 | 901*KS003451-000*101921 | 901*KS003451-000 | 11/3/2010 | 11/2/2013 | KS | COMANCHE | 031S-020W-024 | KERSTETTER UNIT 1-25H |
| 3174 | 901*KS005911-000*107000 | 901*KS005911-000 | 2/24/2011 | 2/23/2014 | KS | HARPER | 035S-008W-011 | LIT TRUST UNIT |
| 3175 | 901*KS005911-000*107001 | 901*KS005911-000 | 2/24/2011 | 2/23/2014 | KS | HARPER | 035S-008W-011 | LIT TRUST UNIT |
| 3176 | 901*KS003006-000*99191 | 901*KS003006-000 | 4/29/2010 | 4/28/2013 | KS | HARPER | 035S-008W-011 | LIT TRUST UNIT |
| 3177 | 901*KS003006-000*99190 | 901*KS003006-000 | 4/29/2010 | 4/28/2013 | KS | HARPER | 035S-008W-011 | LIT TRUST UNIT |
| 3178 | 901*KS000950-000*99548 | 901*KS000950-000 | 4/27/2010 | 4/26/2013 | KS | HARPER | 035S-008W-014 | LIT TRUST UNIT |
| 3179 | 901*KS000756-000*94642 | 901*KS000756-000 | 9/25/2008 | 9/24/2013 | KS | COMANCHE | 031S-020W-001 | IRIS UNIT |
| 3180 | 901*KS000760-000*94642 | 901*KS000760-000 | 9/25/2008 | 9/24/2013 | KS | COMANCHE | 031S-020W-001 | IRIS UNIT |
| 3181 | 901*KS000755-000*87692 | 901*KS000755-000 | 9/25/2008 | 9/24/2013 | KS | COMANCHE | 031S-020W-001 | IRIS UNIT |
| 3182 | 901*KS002106-000*91969 | 901*KS002106-000 | 8/11/2008 | 8/10/2013 | KS | COMANCHE | 031S-020W-012 | IRIS UNIT |
| 3183 | 901*KS004185-000*103546 | 901*KS004185-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-010 | WESLEY UNIT |
| 3184 | 901*KS004185-000*112566 | 901*KS004185-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-010 | WESLEY UNIT |
| 3185 | 901*KS004185-000*114318 | 901*KS004185-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-010 | WESLEY UNIT |
| 3186 | 901*KS004185-000*114319 | 901*KS004185-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-010 | WESLEY UNIT |
| 3187 | 901*KS004186-000*103546 | 901*KS004186-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-010 | WESLEY UNIT |
| 3188 | 901*KS004186-000*112566 | 901*KS004186-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-010 | WESLEY UNIT |
| 3189 | 901*KS004186-000*114318 | 901*KS004186-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-010 | WESLEY UNIT |
| 3190 | 901*KS004129-000*103392 | 901*KS004129-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-015 | WESLEY UNIT |
| 3191 | 901*KS004129-000*111762 | 901*KS004129-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-015 | WESLEY UNIT |
| 3192 | 901*KS004137-000*103392 | 901*KS004137-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-015 | WESLEY UNIT |
| 3193 | 901*KS004138-000*103392 | 901*KS004138-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-015 | WESLEY UNIT |
| 3194 | 901*KS004139-000*103392 | 901*KS004139-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-015 | WESLEY UNIT |
| 3195 | 901*KS004139-000*111762 | 901*KS004139-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-015 | WESLEY UNIT |
| 3196 | 901*KS004186-000*114319 | 901*KS004186-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-010 | WESLEY UNIT |
| 3197 | 901*KS004187-000*103546 | 901*KS004187-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-010 | WESLEY UNIT |
| 3198 | 901*KS004187-000*112566 | 901*KS004187-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-010 | WESLEY UNIT |
| 3199 | 901*KS004187-000*114318 | 901*KS004187-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-010 | WESLEY UNIT |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 3200 | 901*KS004187-000*114319 | 901*KS004187-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-010 | WESLEY UNIT |
| 3201 | 901*KS004475-000*114319 | 901*KS004475-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-010 | WESLEY UNIT |
| 3202 | 901*KS004475-000*103546 | 901*KS004475-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-010 | WESLEY UNIT |
| 3203 | 901*KS004475-000*112566 | 901*KS004475-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-010 | WESLEY UNIT |
| 3204 | 901*KS004475-000*114318 | 901*KS004475-000 | 1/19/2011 | 1/18/2014 | KS | HARPER | 035S-007W-010 | WESLEY UNIT |
| 3205 | 901*KS008493-000*111762 | 901*KS008493-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 035S-007W-015 | WESLEY UNIT |
| 3206 | 901*KS003209-000*100950 | 901*KS003209-000 | 10/18/2010 | 10/17/2013 | KS | HARPER | 035S-007W-004 | CATHER UNIT |
| 3207 | 901*KS003153-000*100808 | 901*KS003153-000 | 10/14/2010 | 10/13/2013 | KS | HARPER | 035S-007W-004 | CATHER UNIT |
| 3208 | 901*KS003148-000*100806 | 901*KS003148-000 | 11/9/2010 | 11/8/2013 | KS | HARPER | 035S-007W-004 | CATHER UNIT |
| 3209 | 901*KS000099-000*95064 | 901*KS000099-000 | 5/8/2008 | 5/8/2013 | KS | COMANCHE | 033S-017W-034 | SARAH UNIT |
| 3210 | 901*KS000332-000*95067 | 901*KS000332-000 | 7/1/2008 | 7/1/2013 | KS | COMANCHE | 033S-017W-034 | SARAH UNIT |
| 3211 | 901*KS000332-000*95068 | 901*KS000332-000 | 7/1/2008 | 7/1/2013 | KS | COMANCHE | 033S-017W-034 | SARAH UNIT |
| 3212 | 901*KS000332-000*95069 | 901*KS000332-000 | 7/1/2008 | 7/1/2013 | KS | COMANCHE | 033S-017W-034 | SARAH UNIT |
| 3213 | 901*KS003208-000*100929 | 901*KS003208-000 | 11/11/2010 | 11/10/2013 | KS | HARPER | 035S-007W-011 | HOPKINS UNIT |
| 3214 | 901*KS003208-000*100943 | 901*KS003208-000 | 11/11/2010 | 11/10/2013 | KS | HARPER | 035S-007W-014 | HOPKINS UNIT |
| 3215 | 901*KS003360-000*101428 | 901*KS003360-000 | 10/25/2010 | 10/24/2013 | KS | HARPER | 035S-007W-014 | HOPKINS UNIT |
| 3216 | 901*OK009285-000*106879 | 901*OK009285-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-010W-011 | CLARK TRUST 2-11H |
| 3217 | 901*OK009285-000*98532 | 901*OK009285-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-010W-011 | CLARK TRUST 2-11H |
| 3218 | 901*OK009285-000*98533 | 901*OK009285-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-010W-011 | CLARK TRUST 2-11H |
| 3219 | 901*OK009286-000*106879 | 901*OK009286-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-010W-011 | CLARK TRUST 2-11H |
| 3220 | 901*OK009286-000*98532 | 901*OK009286-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-010W-011 | CLARK TRUST 2-11H |
| 3221 | 901*OK009286-000*98533 | 901*OK009286-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-010W-011 | CLARK TRUST 2-11H |
| 3222 | 901*OK002877-000*98950 | 901*OK002877-000 | 3/31/2010 | 3/30/2013 | OK | ALFALFA | 028N-010W-011 | CLARK TRUST 2-11H |
| 3223 | 901*OK010909-000*100633 | 901*OK010909-000 | 10/17/2010 | 10/16/2013 | OK | ALFALFA | 028N-010W-026 | FOX 2-26H |
| 3224 | 901*OK010909-000*100635 | 901*OK010909-000 | 10/17/2010 | 10/16/2013 | OK | ALFALFA | 028N-010W-026 | FOX 2-26H |
| 3225 | 901*OK010625-000*100038 | 901*OK010625-000 | 9/21/2010 | 9/20/2013 | OK | ALFALFA | 028N-010W-026 | FOX 2-26H |
| 3226 | 901*OK011167-000*100580 | 901*OK011167-000 | 11/5/2010 | 11/4/2013 | OK | ALFALFA | 028N-010W-026 | FOX 2-26H |
| 3227 | 901*OK015598-000*100580 | 901*OK015598-000 | 5/17/2011 | 5/16/2014 | OK | ALFALFA | 028N-010W-026 | FOX 2-26H |
| 3228 | 901*OK016190-000*108434 | 901*OK016190-000 | 8/22/2011 | 8/21/2014 | OK | GRANT | 027N-008W-002 | CINK 1-2H |
| 3229 | 901*OK016965-000*110113 | 901*OK016965-000 | 11/8/2011 | 11/7/2014 | OK | GRANT | 027N-008W-002 | CINK 1-2H |
| 3230 | 901*OK016962-000*110113 | 901*OK016962-000 | 11/8/2011 | 11/7/2014 | OK | GRANT | 027N-008W-002 | CINK 1-2H |
| 3231 | 901*OK016718-000*109991 | 901*OK016718-000 | 9/1/2011 | 8/31/2014 | OK | GRANT | 027N-008W-002 | CINK 1-2H |
| 3232 | 901*OK011980-000*101870 | 901*OK011980-000 | 11/15/2010 | 11/14/2013 | OK | GRANT | 027N-008W-002 | CINK 1-2H |
| 3233 | 901*OK009885-000*105603 | 901*OK009885-000 | 2/21/2011 | 9/19/2014 | OK | GRANT | 027N-008W-002 | CINK 1-2H |
| 3234 | 901*OK009886-000*105603 | 901*OK009886-000 | 2/21/2011 | 9/19/2014 | OK | GRANT | 027N-008W-002 | CINK 1-2H |
| 3235 | 901*OK009887-000*105603 | 901*OK009887-000 | 2/21/2011 | 9/18/2014 | OK | GRANT | 027N-008W-002 | CINK 1-2H |
| 3236 | 901*OK009888-000*105603 | 901*OK009888-000 | 2/21/2011 | 9/18/2014 | OK | GRANT | 027N-008W-002 | CINK 1-2H |
| 3237 | 901*OK009889-000*105609 | 901*OK009889-000 | 2/14/2011 | 9/24/2014 | OK | GRANT | 027N-008W-002 | CINK 1-2H |
| 3238 | 901*OK009890-000*105611 | 901*OK009890-000 | 9/20/2010 | 1/3/2014 | OK | GRANT | 027N-008W-002 | CINK 1-2H |
| 3239 | 901*OK009891-000*105611 | 901*OK009891-000 | 9/20/2010 | 1/3/2014 | OK | GRANT | 027N-008W-002 | CINK 1-2H |
| 3240 | 901*OK009892-000*105611 | 901*OK009892-000 | 9/20/2010 | 1/3/2014 | OK | GRANT | 027N-008W-002 | CINK 1-2H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 3241 | 901*OK009893-000*105611 | 901*OK009893-000 | 9/20/2010 | 1/3/2014 | OK | GRANT | 027N-008W-002 | CINK 1-2H |
| 3242 | 901*OK035478-000*113954 | 901*OK035478-000 | 11/18/2011 | 11/17/2014 | OK | GRANT | 027N-008W-002 | CINK 1-2H |
| 3243 | 901*OK013069-000*103808 | 901*OK013069-000 | 12/21/2010 | 12/20/2013 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3244 | 901*OK013069-000*103809 | 901*OK013069-000 | 12/21/2010 | 12/20/2013 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3245 | 901*OK013069-000*103810 | 901*OK013069-000 | 12/21/2010 | 12/20/2013 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3246 | 901*OK012671-000*20683 | 901*OK012671-000 | 11/8/2010 | 11/7/2013 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3247 | 901*OK012671-000*93773 | 901*OK012671-000 | 11/8/2010 | 11/7/2013 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3248 | 901*OK016448-000*103808 | 901*OK016448-000 | 9/6/2011 | 9/5/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3249 | 901*OK016448-000*103809 | 901*OK016448-000 | 9/6/2011 | 9/5/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3250 | 901*OK016448-000*103810 | 901*OK016448-000 | 9/6/2011 | 9/5/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3251 | 901*OK017640-000*103810 | 901*OK017640-000 | 12/29/2011 | 12/28/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3252 | 901*OK017640-000*103809 | 901*OK017640-000 | 12/29/2011 | 12/28/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3253 | 901*OK017640-000*103808 | 901*OK017640-000 | 12/29/2011 | 12/28/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3254 | 901*OK018338-000*103808 | 901*OK018338-000 | 11/20/2008 | 11/19/2011 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3255 | 901*OK018338-000*103809 | 901*OK018338-000 | 11/20/2008 | 11/19/2011 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3256 | 901*OK018338-000*103810 | 901*OK018338-000 | 11/20/2008 | 11/19/2011 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3257 | 901*OK016042-000*103808 | 901*OK016042-000 | 8/9/2011 | 8/8/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3258 | 901*OK016042-000*103809 | 901*OK016042-000 | 8/9/2011 | 8/8/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3259 | 901*OK016042-000*103810 | 901*OK016042-000 | 8/9/2011 | 8/8/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3260 | 901*OK016026-000*103808 | 901*OK016026-000 | 7/22/2011 | 7/21/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3261 | 901*OK016026-000*103809 | 901*OK016026-000 | 7/22/2011 | 7/21/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3262 | 901*OK016026-000*103810 | 901*OK016026-000 | 7/22/2011 | 7/21/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3263 | 901*OK016041-000*103808 | 901*OK016041-000 | 7/29/2011 | 7/28/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3264 | 901*OK016041-000*103809 | 901*OK016041-000 | 7/29/2011 | 7/28/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3265 | 901*OK016041-000*103810 | 901*OK016041-000 | 7/29/2011 | 7/28/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3266 | 901*OK015817-000*103810 | 901*OK015817-000 | 6/6/2011 | 6/5/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3267 | 901*OK015817-000*103808 | 901*OK015817-000 | 6/6/2011 | 6/5/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3268 | 901*OK015817-000*103809 | 901*OK015817-000 | 6/6/2011 | 6/5/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3269 | 901*OK015958-000*93774 | 901*OK015958-000 | 7/26/2011 | 7/25/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3270 | 901*OK015898-000*103808 | 901*OK015898-000 | 6/6/2011 | 6/5/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3271 | 901*OK015898-000*103809 | 901*OK015898-000 | 6/6/2011 | 6/5/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3272 | 901*OK015898-000*103810 | 901*OK015898-000 | 6/6/2011 | 6/5/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3273 | 901*OK015920-000*20683 | 901*OK015920-000 | 7/22/2011 | 7/21/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3274 | 901*OK015920-000*93773 | 901*OK015920-000 | 7/22/2011 | 7/21/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3275 | 901*OK015590-000*103808 | 901*OK015590-000 | 6/6/2011 | 6/5/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3276 | 901*OK015590-000*103809 | 901*OK015590-000 | 6/6/2011 | 6/5/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3277 | 901*OK015590-000*103810 | 901*OK015590-000 | 6/6/2011 | 6/5/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3278 | 901*OK015591-000*103808 | 901*OK015591-000 | 6/13/2011 | 6/12/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3279 | 901*OK015591-000*103809 | 901*OK015591-000 | 6/13/2011 | 6/12/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3280 | 901*OK015591-000*103810 | 901*OK015591-000 | 6/13/2011 | 6/12/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3281 | 901*OK015663-000*103810 | 901*OK015663-000 | 6/14/2011 | 6/13/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 3282 | 901*OK015663-000*103808 | 901*OK015663-000 | 6/14/2011 | 6/13/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3283 | 901*OK015663-000*103809 | 901*OK015663-000 | 6/14/2011 | 6/13/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3284 | 901*OK015588-000*103808 | 901*OK015588-000 | 6/13/2011 | 6/12/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3285 | 901*OK015588-000*103809 | 901*OK015588-000 | 6/13/2011 | 6/12/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3286 | 901*OK015588-000*103810 | 901*OK015588-000 | 6/13/2011 | 6/12/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3287 | 901*OK015589-000*103808 | 901*OK015589-000 | 6/10/2011 | 6/9/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3288 | 901*OK015589-000*103809 | 901*OK015589-000 | 6/10/2011 | 6/9/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3289 | 901*OK015589-000*103810 | 901*OK015589-000 | 6/10/2011 | 6/9/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3290 | 901*OK015383-000*103808 | 901*OK015383-000 | 5/31/2011 | 5/30/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3291 | 901*OK015383-000*103809 | 901*OK015383-000 | 5/31/2011 | 5/30/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3292 | 901*OK015383-000*103810 | 901*OK015383-000 | 5/31/2011 | 5/30/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3293 | 901*OK015462-000*103808 | 901*OK015462-000 | 6/2/2011 | 6/1/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3294 | 901*OK015462-000*103809 | 901*OK015462-000 | 6/2/2011 | 6/1/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3295 | 901*OK015462-000*103810 | 901*OK015462-000 | 6/2/2011 | 6/1/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3296 | 901*OK015504-000*103808 | 901*OK015504-000 | 6/6/2011 | 6/5/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3297 | 901*OK015504-000*103809 | 901*OK015504-000 | 6/6/2011 | 6/5/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3298 | 901*OK015504-000*103810 | 901*OK015504-000 | 6/6/2011 | 6/5/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3299 | 901*OK020786-000*103808 | 901*OK020786-000 | 3/6/2012 | 9/5/2012 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3300 | 901*OK020786-000*103809 | 901*OK020786-000 | 3/6/2012 | 9/5/2012 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3301 | 901*OK020786-000*103810 | 901*OK020786-000 | 3/6/2012 | 9/5/2012 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3302 | 901*OK020785-000*103808 | 901*OK020785-000 | 11/22/2011 | 5/21/2012 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3303 | 901*OK020785-000*103809 | 901*OK020785-000 | 11/22/2011 | 5/21/2012 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3304 | 901*OK020785-000*103810 | 901*OK020785-000 | 11/22/2011 | 5/21/2012 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3305 | 901*OK022014-000*103809 | 901*OK022014-000 | 2/22/2011 | 2/21/2014 | OK | GRANT | 027N-008W-030 | PATRICK 1-30H |
| 3306 | 901*OK021556-000*110705 | 901*OK021556-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-010W-015 | CL TRUST 1-15H |
| 3307 | 901*OK021556-000*110706 | 901*OK021556-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-010W-015 | CL TRUST 1-15H |
| 3308 | 901*OK021557-000*98535 | 901*OK021557-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-010W-015 | CL TRUST 1-15H |
| 3309 | 901*OK021559-000*110705 | 901*OK021559-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-010W-015 | CL TRUST 1-15H |
| 3310 | 901*OK021559-000*110706 | 901*OK021559-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-010W-015 | CL TRUST 1-15H |
| 3311 | 901*OK021559-000*98535 | 901*OK021559-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-010W-015 | CL TRUST 1-15H |
| 3312 | 901*OK002927-000*110705 | 901*OK002927-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-010W-015 | CL TRUST 1-15H |
| 3313 | 901*OK002927-000*110706 | 901*OK002927-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-010W-015 | CL TRUST 1-15H |
| 3314 | 901*OK002927-000*110978 | 901*OK002927-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-010W-015 | CL TRUST 1-15H |
| 3315 | 901*KS001241-000*111512 | 901*KS001241-000 | 3/9/1998 | 3/8/2001 | KS | COMANCHE | 031S-019W-007 | MURPHY 1-7H |
| 3316 | 901*KS001242-000*111512 | 901*KS001242-000 | 2/26/1998 | 2/25/2001 | KS | COMANCHE | 031S-019W-007 | MURPHY 1-7H |
| 3317 | 901*KS001229-000*111472 | 901*KS001229-000 | 4/1/2010 | 9/30/2011 | KS | COMANCHE | 031S-019W-007 | MURPHY 1-7H |
| 3318 | 901*KS001231-000*111472 | 901*KS001231-000 | 3/24/2009 | 9/23/2010 | KS | COMANCHE | 031S-019W-007 | MURPHY 1-7H |
| 3319 | 901*KS001232-000*111472 | 901*KS001232-000 | 4/1/2010 | 9/30/2011 | KS | COMANCHE | 031S-019W-007 | MURPHY 1-7H |
| 3320 | 901*KS001234-000*111488 | 901*KS001234-000 | 3/9/2001 | 3/8/2004 | KS | COMANCHE | 031S-019W-007 | MURPHY 1-7H |
| 3321 | 901*KS001234-000*120793 | 901*KS001234-000 | 3/9/2001 | 3/8/2004 | KS | COMANCHE | 031S-019W-007 | MURPHY 1-7H |
| 3322 | 901*KS001235-000*111488 | 901*KS001235-000 | 2/26/2001 | 2/25/2004 | KS | COMANCHE | 031S-019W-007 | MURPHY 1-7H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 3323 | 901*KS001235-000*120793 | 901*KS001235-000 | 2/26/2001 | 2/25/2004 | KS | COMANCHE | 031S-019W-007 | MURPHY 1-7H |
| 3324 | 901*KS000808-000*90478 | 901*KS000808-000 | 9/17/2008 | 9/16/2013 | KS | COMANCHE | 033S-017W-019 | JAYNE UNIT |
| 3325 | 901*KS000809-000*90489 | 901*KS000809-000 | 9/17/2008 | 9/16/2013 | KS | COMANCHE | 033S-017W-019 | JAYNE UNIT |
| 3326 | 901*KS000811-000*90480 | 901*KS000811-000 | 9/17/2008 | 9/16/2013 | KS | COMANCHE | 033S-017W-019 | JAYNE UNIT |
| 3327 | 901*KS000812-000*90488 | 901*KS000812-000 | 9/17/2008 | 9/16/2013 | KS | COMANCHE | 033S-017W-019 | JAYNE UNIT |
| 3328 | 901*KS005863-000*106925 | 901*KS005863-000 | 6/20/2011 | 10/20/2014 | KS | COMANCHE | 031S-019W-020 | RUBY 3119 1A-20H |
| 3329 | 901*KS005857-000*106925 | 901*KS005857-000 | 6/20/2011 | 10/20/2014 | KS | COMANCHE | 031S-019W-020 | RUBY 3119 1A-20H |
| 3330 | 901*KS004375-000*103791 | 901*KS004375-000 | 1/27/2011 | 5/15/2014 | KS | COMANCHE | 031S-019W-020 | RUBY 3119 1A-20H |
| 3331 | 901*KS004366-000*103791 | 901*KS004366-000 | 1/25/2011 | 5/15/2014 | KS | COMANCHE | 031S-019W-020 | RUBY 3119 1A-20H |
| 3332 | 901*KS003921-000*103791 | 901*KS003921-000 | 1/24/2011 | 5/16/2014 | KS | COMANCHE | 031S-019W-020 | RUBY 3119 1A-20H |
| 3333 | 901*KS006190-000*108307 | 901*KS006190-000 | 7/28/2011 | 7/27/2014 | KS | COMANCHE | 031S-020W-027 | TEAL UNIT |
| 3334 | 901*KS000003-000*17004 | 901*KS000003-000 | 8/21/2007 | 8/21/2012 | KS | BARBER | 035S-010W-012 | KATHLEEN UNIT |
| 3335 | 901*KS000002-000*98427 | 901*KS000002-000 | 7/16/2007 | 7/16/2012 | KS | BARBER | 035S-010W-001 | KATHLEEN UNIT |
| 3336 | 901*OK020475-000*112291 | 901*OK020475-000 | 11/11/2011 | 12/31/2099 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3337 | 901*OK020475-000*112293 | 901*OK020475-000 | 11/11/2011 | 12/31/2099 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3338 | 901*OK020475-000*112297 | 901*OK020475-000 | 11/11/2011 | 12/31/2099 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3339 | 901*OK020475-000*107845 | 901*OK020475-000 | 11/11/2011 | 12/31/2099 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3340 | 901*OK020475-000*108819 | 901*OK020475-000 | 11/11/2011 | 12/31/2099 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3341 | 901*OK020475-000*108999 | 901*OK020475-000 | 11/11/2011 | 12/31/2099 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3342 | 901*OK020475-000*112281 | 901*OK020475-000 | 11/11/2011 | 12/31/2099 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3343 | 901*OK020475-000*112283 | 901*OK020475-000 | 11/11/2011 | 12/31/2099 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3344 | 901*OK020475-000*112286 | 901*OK020475-000 | 11/11/2011 | 12/31/2099 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3345 | 901*OK020475-000*112288 | 901*OK020475-000 | 11/11/2011 | 12/31/2099 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3346 | 901*OK020475-000*112290 | 901*OK020475-000 | 11/11/2011 | 12/31/2099 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3347 | 901*OK018637-000*107860 | 901*OK018637-000 | 11/23/2010 | 11/22/2013 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3348 | 901*OK018633-000*107857 | 901*OK018633-000 | 9/7/2010 | 9/6/2013 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3349 | 901*OK018634-000*107843 | 901*OK018634-000 | 9/28/2010 | 9/27/2013 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3350 | 901*OK018634-000*107844 | 901*OK018634-000 | 9/28/2010 | 9/27/2013 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3351 | 901*OK018634-000*107845 | 901*OK018634-000 | 9/28/2010 | 9/27/2013 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3352 | 901*OK018635-000*107858 | 901*OK018635-000 | 9/28/2010 | 9/27/2013 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3353 | 901*OK018636-000*107859 | 901*OK018636-000 | 10/11/2010 | 10/10/2013 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3354 | 901*OK015509-000*107535 | 901*OK015509-000 | 6/10/2011 | 6/9/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3355 | 901*OK015510-000*107532 | 901*OK015510-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3356 | 901*OK015510-000*110889 | 901*OK015510-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3357 | 901*OK015511-000*107533 | 901*OK015511-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3358 | 901*OK015512-000*107530 | 901*OK015512-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3359 | 901*OK015512-000*108819 | 901*OK015512-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3360 | 901*OK015513-000*107534 | 901*OK015513-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3361 | 901*OK015513-000*110897 | 901*OK015513-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3362 | 901*OK015513-000*110898 | 901*OK015513-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3363 | 901*OK015513-000*110899 | 901*OK015513-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 3364 | 901*OK015513-000*110900 | 901*OK015513-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3365 | 901*OK015513-000*110901 | 901*OK015513-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3366 | 901*OK015513-000*110902 | 901*OK015513-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3367 | 901*OK015582-000*107547 | 901*OK015582-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3368 | 901*OK015582-000*110921 | 901*OK015582-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3369 | 901*OK015582-000*110922 | 901*OK015582-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3370 | 901*OK015522-000*107528 | 901*OK015522-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3371 | 901*OK015514-000*107528 | 901*OK015514-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3372 | 901*OK015514-000*110946 | 901*OK015514-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3373 | 901*OK015514-000*110947 | 901*OK015514-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3374 | 901*OK015515-000*107536 | 901*OK015515-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3375 | 901*OK015515-000*110912 | 901*OK015515-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3376 | 901*OK015515-000*110913 | 901*OK015515-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3377 | 901*OK015516-000*107531 | 901*OK015516-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3378 | 901*OK015641-000*110947 | 901*OK015641-000 | 6/24/2011 | 6/23/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3379 | 901*OK015617-000*107548 | 901*OK015617-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3380 | 901*OK015616-000*107538 | 901*OK015616-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3381 | 901*OK015641-000*107528 | 901*OK015641-000 | 6/24/2011 | 6/23/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3382 | 901*OK015641-000*107656 | 901*OK015641-000 | 6/24/2011 | 6/23/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3383 | 901*OK015715-000*107538 | 901*OK015715-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3384 | 901*OK015864-000*110909 | 901*OK015864-000 | 7/18/2011 | 7/17/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3385 | 901*OK015716-000*107575 | 901*OK015716-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3386 | 901*OK015864-000*108497 | 901*OK015864-000 | 7/18/2011 | 7/17/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3387 | 901*OK015864-000*110905 | 901*OK015864-000 | 7/18/2011 | 7/17/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3388 | 901*OK015864-000*110906 | 901*OK015864-000 | 7/18/2011 | 7/17/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3389 | 901*OK015864-000*110908 | 901*OK015864-000 | 7/18/2011 | 7/17/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3390 | 901*OK016179-000*108476 | 901*OK016179-000 | 8/26/2011 | 8/25/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3391 | 901*OK016179-000*109232 | 901*OK016179-000 | 8/26/2011 | 8/25/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3392 | 901*OK018631-000*107842 | 901*OK018631-000 | 7/22/2010 | 7/21/2013 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3393 | 901*OK018632-000*107847 | 901*OK018632-000 | 9/14/2010 | 9/13/2013 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3394 | 901*OK018632-000*107848 | 901*OK018632-000 | 9/14/2010 | 9/13/2013 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3395 | 901*OK018632-000*107849 | 901*OK018632-000 | 9/14/2010 | 9/13/2013 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3396 | 901*OK018632-000*107850 | 901*OK018632-000 | 9/14/2010 | 9/13/2013 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3397 | 901*OK018632-000*110933 | 901*OK018632-000 | 9/14/2010 | 9/13/2013 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3398 | 901*OK018633-000*107855 | 901*OK018633-000 | 9/7/2010 | 9/6/2013 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3399 | 901*OK018633-000*107856 | 901*OK018633-000 | 9/7/2010 | 9/6/2013 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3400 | 901*OK018606-000*107832 | 901*OK018606-000 | 5/29/2010 | 5/28/2013 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3401 | 901*OK018607-000*107832 | 901*OK018607-000 | 5/10/2010 | 5/9/2013 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3402 | 901*OK018608-000*107840 | 901*OK018608-000 | 5/5/2010 | 5/4/2013 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3403 | 901*OK018609-000*107841 | 901*OK018609-000 | 6/15/2010 | 6/14/2013 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3404 | 901*OK018605-000*107832 | 901*OK018605-000 | 4/26/2010 | 4/25/2013 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 3405 | 901*OK016424-000*108819 | 901*OK016424-000 | 9/7/2011 | 9/6/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3406 | 901*OK016422-000*107845 | 901*OK016422-000 | 9/1/2011 | 8/31/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3407 | 901*OK016424-000*107845 | 901*OK016424-000 | 9/7/2011 | 9/6/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3408 | 901*OK016422-000*108819 | 901*OK016422-000 | 9/1/2011 | 8/31/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3409 | 901*OK016423-000*108822 | 901*OK016423-000 | 9/8/2011 | 9/7/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3410 | 901*OK016533-000*109299 | 901*OK016533-000 | 9/15/2011 | 9/14/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3411 | 901*OK016565-000*107845 | 901*OK016565-000 | 9/19/2011 | 9/18/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3412 | 901*OK016565-000*108819 | 901*OK016565-000 | 9/19/2011 | 9/18/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3413 | 901*OK016565-000*108999 | 901*OK016565-000 | 9/19/2011 | 9/18/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3414 | 901*OK016566-000*109388 | 901*OK016566-000 | 9/12/2011 | 9/11/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3415 | 901*OK016567-000*109390 | 901*OK016567-000 | 9/12/2011 | 9/11/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3416 | 901*OK016532-000*109296 | 901*OK016532-000 | 9/12/2011 | 9/11/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3417 | 901*OK016507-000*107845 | 901*OK016507-000 | 9/12/2011 | 9/11/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3418 | 901*OK016507-000*108819 | 901*OK016507-000 | 9/12/2011 | 9/11/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3419 | 901*OK016493-000*108819 | 901*OK016493-000 | 9/15/2011 | 9/14/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3420 | 901*OK016493-000*108999 | 901*OK016493-000 | 9/15/2011 | 9/14/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3421 | 901*OK016491-000*107845 | 901*OK016491-000 | 9/1/2011 | 8/31/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3422 | 901*OK016491-000*108819 | 901*OK016491-000 | 9/1/2011 | 8/31/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3423 | 901*OK016492-000*109000 | 901*OK016492-000 | 9/8/2011 | 9/7/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3424 | 901*OK016492-000*109001 | 901*OK016492-000 | 9/8/2011 | 9/7/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3425 | 901*OK016493-000*107845 | 901*OK016493-000 | 9/15/2011 | 9/14/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3426 | 901*OK016618-000*109346 | 901*OK016618-000 | 9/15/2011 | 9/14/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3427 | 901*OK016683-000*108999 | 901*OK016683-000 | 9/22/2011 | 9/21/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3428 | 901*OK016683-000*108819 | 901*OK016683-000 | 9/22/2011 | 9/21/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3429 | 901*OK016682-000*109846 | 901*OK016682-000 | 9/12/2011 | 9/11/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3430 | 901*OK016683-000*107845 | 901*OK016683-000 | 9/22/2011 | 9/21/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3431 | 901*OK016855-000*110038 | 901*OK016855-000 | 9/7/2011 | 9/6/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3432 | 901*OK016806-000*107845 | 901*OK016806-000 | 9/22/2011 | 9/21/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3433 | 901*OK016806-000*108819 | 901*OK016806-000 | 9/22/2011 | 9/21/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3434 | 901*OK016805-000*107845 | 901*OK016805-000 | 9/22/2011 | 9/21/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3435 | 901*OK016805-000*108819 | 901*OK016805-000 | 9/22/2011 | 9/21/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3436 | 901*OK016805-000*108999 | 901*OK016805-000 | 9/22/2011 | 9/21/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3437 | 901*OK017013-000*107845 | 901*OK017013-000 | 11/9/2011 | 11/8/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3438 | 901*OK017013-000*108819 | 901*OK017013-000 | 11/9/2011 | 11/8/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3439 | 901*OK017087-000*110382 | 901*OK017087-000 | 10/3/2011 | 10/2/2014 | OK | ALFALFA | 028N-010W-008 | JOANN 2810 4-8H |
| 3440 | 901*KS001095-000*108060 | 901*KS001095-000 | 5/1/1999 | 4/30/2002 | KS | COMANCHE | 031S-020W-026 | HAROLD 1-26H |
| 3441 | 901*KS002062-000*92658 | 901*KS002062-000 | 10/20/2008 | 10/19/2013 | KS | COMANCHE | 034S-018W-024 | BROCK 1-24H |
| 3442 | 901*KS005685-000*92656 | 901*KS005685-000 | 4/19/2011 | 5/19/2014 | KS | COMANCHE | 034S-018W-024 | BROCK 1-24H |
| 3443 | 901*KS005690-000*92657 | 901*KS005690-000 | 4/19/2011 | 5/19/2014 | KS | COMANCHE | 034S-018W-024 | BROCK 1-24H |
| 3444 | 901*OK004478-000*92607 | 901*OK004478-000 | 6/11/2008 | 6/11/2013 | OK | GRANT | 027N-007W-032 | ELSON 1-32H |
| 3445 | 901*OK013698-000*92605 | 901*OK013698-000 | 2/8/2011 | 6/22/2014 | OK | GRANT | 027N-007W-032 | ELSON 1-32H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 3446 | 901*OK002765-000*94197 | 901*OK002765-000 | 3/18/2010 | 8/3/2013 | OK | ALFALFA | 029N-009W-016 | RUSH CREEK 2-16H |
| 3447 | 901*OK002765-000*94198 | 901*OK002765-000 | 3/18/2010 | 8/3/2013 | OK | ALFALFA | 029N-009W-016 | RUSH CREEK 2-16H |
| 3448 | 901*OK016118-000*94199 | 901*OK016118-000 | 5/26/2011 | 5/25/2014 | OK | ALFALFA | 029N-009W-016 | RUSH CREEK 2-16H |
| 3449 | 901*OK015594-000*94199 | 901*OK015594-000 | 5/26/2011 | 5/25/2014 | OK | ALFALFA | 029N-009W-016 | RUSH CREEK 2-16H |
| 3450 | 901*OK015611-000*94199 | 901*OK015611-000 | 5/23/2011 | 5/22/2014 | OK | ALFALFA | 029N-009W-016 | RUSH CREEK 2-16H |
| 3451 | 901*OK010393-000*94199 | 901*OK010393-000 | 8/2/2010 | 10/2/2013 | OK | ALFALFA | 029N-009W-016 | RUSH CREEK 2-16H |
| 3452 | 901*OK010261-000*94199 | 901*OK010261-000 | 8/2/2010 | 10/2/2013 | OK | ALFALFA | 029N-009W-016 | RUSH CREEK 2-16H |
| 3453 | 901*OK010260-000*94199 | 901*OK010260-000 | 8/2/2010 | 10/2/2013 | OK | ALFALFA | 029N-009W-016 | RUSH CREEK 2-16H |
| 3454 | 901*OK010565-000*94199 | 901*OK010565-000 | 8/2/2010 | 10/2/2013 | OK | ALFALFA | 029N-009W-016 | RUSH CREEK 2-16H |
| 3455 | 901*OK020606-000*94199 | 901*OK020606-000 | 5/18/2011 | 5/17/2014 | OK | ALFALFA | 029N-009W-016 | RUSH CREEK 2-16H |
| 3456 | 901*OK020614-000*94199 | 901*OK020614-000 | 5/18/2011 | 5/17/2014 | OK | ALFALFA | 029N-009W-016 | RUSH CREEK 2-16H |
| 3457 | 901*OK020607-000*94199 | 901*OK020607-000 | 5/18/2011 | 5/17/2014 | OK | ALFALFA | 029N-009W-016 | RUSH CREEK 2-16H |
| 3458 | 901*OK020608-000*94199 | 901*OK020608-000 | 5/18/2011 | 5/17/2014 | OK | ALFALFA | 029N-009W-016 | RUSH CREEK 2-16H |
| 3459 | 901*OK020609-000*94199 | 901*OK020609-000 | 5/18/2011 | 5/17/2014 | OK | ALFALFA | 029N-009W-016 | RUSH CREEK 2-16H |
| 3460 | 901*OK020610-000*94199 | 901*OK020610-000 | 5/18/2011 | 5/17/2014 | OK | ALFALFA | 029N-009W-016 | RUSH CREEK 2-16H |
| 3461 | 901*OK020611-000*94199 | 901*OK020611-000 | 5/18/2011 | 5/17/2014 | OK | ALFALFA | 029N-009W-016 | RUSH CREEK 2-16H |
| 3462 | 901*OK020612-000*94199 | 901*OK020612-000 | 5/18/2011 | 5/17/2014 | OK | ALFALFA | 029N-009W-016 | RUSH CREEK 2-16H |
| 3463 | 901*OK020613-000*94199 | 901*OK020613-000 | 5/18/2011 | 5/17/2014 | OK | ALFALFA | 029N-009W-016 | RUSH CREEK 2-16H |
| 3464 | 901*OK020552-000*113103 | 901*OK020552-000 | 1/7/2011 | 1/6/2014 | OK | NOBLE | 024N-002W-010 | WILLIAMS 1-10H |
| 3465 | 901*OK020553-000*113111 | 901*OK020553-000 | 7/8/2010 | 7/7/2013 | OK | NOBLE | 024N-002W-010 | WILLIAMS 1-10H |
| 3466 | 901*OK013411-000*106057 | 901*OK013411-000 | 1/4/2011 | 1/3/2014 | OK | NOBLE | 024N-002W-010 | WILLIAMS 1-10H |
| 3467 | 901*OK013414-000*106057 | 901*OK013414-000 | 1/3/2011 | 1/2/2014 | OK | NOBLE | 024N-002W-010 | WILLIAMS 1-10H |
| 3468 | 901*OK005932-000*101028 | 901*OK005932-000 | 9/27/2010 | 9/26/2013 | OK | NOBLE | 024N-002W-010 | WILLIAMS 1-10H |
| 3469 | 901*OK005933-000*101028 | 901*OK005933-000 | 9/27/2010 | 9/26/2013 | OK | NOBLE | 024N-002W-010 | WILLIAMS 1-10H |
| 3470 | 901*OK005934-000*101029 | 901*OK005934-000 | 9/27/2010 | 9/26/2013 | OK | NOBLE | 024N-002W-010 | WILLIAMS 1-10H |
| 3471 | 901*OK017423-000*19731 | 901*OK017423-000 | 12/1/2011 | 11/30/2014 | OK | GRANT | 027N-008W-019 | STEPP 1-19H |
| 3472 | 901*OK020589-000*19731 | 901*OK020589-000 | 2/9/2012 | 8/8/2012 | OK | GRANT | 027N-008W-019 | STEPP 1-19H |
| 3473 | 901*OK006349-000*20915 | 901*OK006349-000 | 9/5/2008 | 9/4/2011 | OK | GRANT | 026N-005W-019 | GLAHN 1-19H |
| 3474 | 901*OK006437-000*93656 | 901*OK006437-000 | 9/4/2008 | 9/3/2011 | OK | GRANT | 026N-005W-019 | GLAHN 1-19H |
| 3475 | 901*OK006437-000*93657 | 901*OK006437-000 | 9/4/2008 | 9/3/2011 | OK | GRANT | 026N-005W-019 | GLAHN 1-19H |
| 3476 | 901*OK006438-000*93656 | 901*OK006438-000 | 9/4/2008 | 9/3/2011 | OK | GRANT | 026N-005W-019 | GLAHN 1-19H |
| 3477 | 901*OK006438-000*93657 | 901*OK006438-000 | 9/4/2008 | 9/3/2011 | OK | GRANT | 026N-005W-019 | GLAHN 1-19H |
| 3478 | 901*OK006503-000*93656 | 901*OK006503-000 | 9/4/2008 | 9/3/2011 | OK | GRANT | 026N-005W-019 | GLAHN 1-19H |
| 3479 | 901*OK006503-000*93657 | 901*OK006503-000 | 9/4/2008 | 9/3/2011 | OK | GRANT | 026N-005W-019 | GLAHN 1-19H |
| 3480 | 901*OK006881-000*110586 | 901*OK006881-000 | 7/11/2011 | 1/10/2012 | OK | GRANT | 026N-005W-019 | GLAHN 1-19H |
| 3481 | 901*OK006881-000*110587 | 901*OK006881-000 | 7/11/2011 | 1/10/2012 | OK | GRANT | 026N-005W-019 | GLAHN 1-19H |
| 3482 | 901*OK010624-000*94148 | 901*OK010624-000 | 9/8/2010 | 9/7/2013 | OK | GRANT | 029N-008W-030 | EDWARD 2-30H |
| 3483 | 901*OK010623-000*94150 | 901*OK010623-000 | 9/8/2010 | 9/7/2013 | OK | GRANT | 029N-008W-030 | EDWARD 2-30H |
| 3484 | 901*OK010623-000*94151 | 901*OK010623-000 | 9/8/2010 | 9/7/2013 | OK | GRANT | 029N-008W-030 | EDWARD 2-30H |
| 3485 | 901*OK010596-000*99922 | 901*OK010596-000 | 9/11/2010 | 9/10/2013 | OK | GRANT | 029N-008W-030 | EDWARD 2-30H |
| 3486 | 901*OK010623-000*94149 | 901*OK010623-000 | 9/8/2010 | 9/7/2013 | OK | GRANT | 029N-008W-030 | EDWARD 2-30H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 3487 | 901*OK010518-000*94152 | 901*OK010518-000 | 9/8/2010 | 9/7/2013 | OK | GRANT | 029N-008W-030 | EDWARD 2-30H |
| 3488 | 901*OK010519-000*94153 | 901*OK010519-000 | 9/8/2010 | 9/7/2013 | OK | GRANT | 029N-008W-030 | EDWARD 2-30H |
| 3489 | 901*OK011150-000*100422 | 901*OK011150-000 | 10/29/2010 | 10/28/2013 | OK | GRANT | 029N-007W-014 | CONRADY 2-14H |
| 3490 | 901*OK011150-000*104090 | 901*OK011150-000 | 10/29/2010 | 10/28/2013 | OK | GRANT | 029N-007W-014 | CONRADY 2-14H |
| 3491 | 901*OK011279-000*100764 | 901*OK011279-000 | 11/12/2010 | 11/11/2013 | OK | GRANT | 029N-007W-014 | CONRADY 2-14H |
| 3492 | 901*OK011288-000*100790 | 901*OK011288-000 | 11/12/2010 | 11/11/2013 | OK | GRANT | 029N-007W-014 | CONRADY 2-14H |
| 3493 | 901*OK011954-000*101838 | 901*OK011954-000 | 12/21/2010 | 12/20/2013 | OK | GRANT | 029N-007W-014 | CONRADY 2-14H |
| 3494 | 901*OK011550-000*100790 | 901*OK011550-000 | 11/12/2010 | 11/11/2013 | OK | GRANT | 029N-007W-014 | CONRADY 2-14H |
| 3495 | 901*OK008103-000*89327 | 901*OK008103-000 | 10/2/2008 | 10/1/2011 | OK | GRANT | 029N-007W-014 | CONRADY 2-14H |
| 3496 | 901*OK011240-000*100926 | 901*OK011240-000 | 8/16/2010 | 8/15/2013 | OK | GRANT | 027N-005W-029 | LARRY 1-29H |
| 3497 | 901*OK017094-000*110396 | 901*OK017094-000 | 10/26/2011 | 10/25/2014 | OK | GRANT | 027N-005W-029 | LARRY 1-29H |
| 3498 | 901*OK006326-000*20390 | 901*OK006326-000 | 9/3/2008 | 9/2/2011 | OK | GRANT | 027N-005W-029 | LARRY 1-29H |
| 3499 | 901*OK016249-000*108575 | 901*OK016249-000 | 8/23/2011 | 8/22/2014 | OK | WOODS | 027N-018W-009 | LOUISE DAVIS 1-9H |
| 3500 | 901*OK014862-000*105797 | 901*OK014862-000 | 3/31/2011 | 3/30/2014 | OK | WOODS | 027N-018W-009 | LOUISE DAVIS 1-9H |
| 3501 | 901*OK014862-000*105799 | 901*OK014862-000 | 3/31/2011 | 3/30/2014 | OK | WOODS | 027N-018W-009 | LOUISE DAVIS 1-9H |
| 3502 | 901*OK014863-000*105797 | 901*OK014863-000 | 4/7/2011 | 4/6/2014 | OK | WOODS | 027N-018W-009 | LOUISE DAVIS 1-9H |
| 3503 | 901*OK014863-000*105799 | 901*OK014863-000 | 4/7/2011 | 4/6/2014 | OK | WOODS | 027N-018W-009 | LOUISE DAVIS 1-9H |
| 3504 | 901*OK014864-000*105797 | 901*OK014864-000 | 3/31/2011 | 3/30/2014 | OK | WOODS | 027N-018W-009 | LOUISE DAVIS 1-9H |
| 3505 | 901*OK014864-000*105799 | 901*OK014864-000 | 3/31/2011 | 3/30/2014 | OK | WOODS | 027N-018W-009 | LOUISE DAVIS 1-9H |
| 3506 | 901*OK014896-000*105797 | 901*OK014896-000 | 3/31/2011 | 3/30/2014 | OK | WOODS | 027N-018W-009 | LOUISE DAVIS 1-9H |
| 3507 | 901*OK014896-000*105799 | 901*OK014896-000 | 3/31/2011 | 3/30/2014 | OK | WOODS | 027N-018W-009 | LOUISE DAVIS 1-9H |
| 3508 | 901*OK015024-000*105797 | 901*OK015024-000 | 4/27/2011 | 4/26/2014 | OK | WOODS | 027N-018W-009 | LOUISE DAVIS 1-9H |
| 3509 | 901*OK015024-000*105799 | 901*OK015024-000 | 4/27/2011 | 4/26/2014 | OK | WOODS | 027N-018W-009 | LOUISE DAVIS 1-9H |
| 3510 | 901*OK021090-000*116562 | 901*OK021090-000 | 3/19/2012 | 9/18/2012 | OK | WOODS | 027N-018W-009 | LOUISE DAVIS 1-9H |
| 3511 | 901*OK010607-000*99992 | 901*OK010607-000 | 8/25/2010 | 8/24/2013 | OK | GRANT | 026N-006W-014 | TC FARMS 1-14H |
| 3512 | 901*OK010606-000*99992 | 901*OK010606-000 | 8/25/2010 | 8/24/2013 | OK | GRANT | 026N-006W-014 | TC FARMS 1-14H |
| 3513 | 901*OK010223-000*99596 | 901*OK010223-000 | 7/13/2010 | 7/12/2013 | OK | GRANT | 026N-006W-014 | TC FARMS 1-14H |
| 3514 | 901*OK011521-000*101050 | 901*OK011521-000 | 11/19/2010 | 11/18/2013 | OK | GRANT | 026N-008W-020 | SLAVING 1-20H |
| 3515 | 901*OK011523-000*101052 | 901*OK011523-000 | 11/19/2010 | 11/18/2013 | OK | GRANT | 026N-008W-020 | SLAVING 1-20H |
| 3516 | 901*OK011838-000*101052 | 901*OK011838-000 | 11/19/2010 | 11/18/2013 | OK | GRANT | 026N-008W-020 | SLAVING 1-20H |
| 3517 | 901*OK011688-000*101050 | 901*OK011688-000 | 11/19/2010 | 11/18/2013 | OK | GRANT | 026N-008W-020 | SLAVING 1-20H |
| 3518 | 901*OK013453-000*104025 | 901*OK013453-000 | 12/15/2010 | 12/14/2013 | OK | GRANT | 026N-008W-020 | SLAVING 1-20H |
| 3519 | 901*OK013513-000*104025 | 901*OK013513-000 | 1/6/2011 | 1/5/2014 | OK | GRANT | 026N-008W-020 | SLAVING 1-20H |
| 3520 | 901*OK013023-000*103796 | 901*OK013023-000 | 12/15/2010 | 12/14/2013 | OK | GRANT | 026N-008W-020 | SLAVING 1-20H |
| 3521 | 901*OK013023-000*110029 | 901*OK013023-000 | 12/15/2010 | 12/14/2013 | OK | GRANT | 026N-008W-020 | SLAVING 1-20H |
| 3522 | 901*OK013023-000*110031 | 901*OK013023-000 | 12/15/2010 | 12/14/2013 | OK | GRANT | 026N-008W-020 | SLAVING 1-20H |
| 3523 | 901*OK014306-000*106526 | 901*OK014306-000 | 12/16/2010 | 12/15/2013 | OK | GRANT | 026N-008W-020 | SLAVING 1-20H |
| 3524 | 901*OK006731-000*121168 | 901*OK006731-000 | 11/29/2010 | 11/28/2013 | OK | GRANT | 026N-008W-021 | SLAVING 1-20H |
| 3525 | 901*OK006745-000*121168 | 901*OK006745-000 | 11/29/2010 | 11/28/2013 | OK | GRANT | 026N-008W-021 | SLAVING 1-20H |
| 3526 | 901*OK011851-000*101498 | 901*OK011851-000 | 12/17/2010 | 12/16/2013 | OK | ALFALFA | 028N-009W-028 | PUFFINBARGER 2-28H |
| 3527 | 901*OK011357-000*100834 | 901*OK011357-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 028N-009W-028 | PUFFINBARGER 2-28H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 3528 | 901*OK012010-000*101559 | 901*OK012010-000 | 11/29/2010 | 11/28/2013 | OK | ALFALFA | 028N-009W-028 | PUFFINBARGER 2-28H |
| 3529 | 901*OK012051-000*101624 | 901*OK012051-000 | 12/10/2010 | 12/9/2013 | OK | ALFALFA | 028N-009W-028 | PUFFINBARGER 2-28H |
| 3530 | 901*OK011248-000*100762 | 901*OK011248-000 | 11/17/2010 | 11/16/2013 | OK | ALFALFA | 028N-009W-028 | PUFFINBARGER 2-28H |
| 3531 | 901*OK020371-000*100762 | 901*OK020371-000 | 11/17/2010 | 11/16/2013 | OK | ALFALFA | 028N-009W-028 | PUFFINBARGER 2-28H |
| 3532 | 901*OK018487-000*108192 | 901*OK018487-000 | 3/8/2011 | 5/9/2014 | OK | ALFALFA | 027N-009W-005 | ALLEN 1-5H |
| 3533 | 901*OK018488-000*108193 | 901*OK018488-000 | 2/3/2011 | 2/2/2014 | OK | ALFALFA | 027N-009W-005 | ALLEN 1-5H |
| 3534 | 901*OK018488-000*108194 | 901*OK018488-000 | 2/3/2011 | 2/2/2014 | OK | ALFALFA | 027N-009W-005 | ALLEN 1-5H |
| 3535 | 901*OK018488-000*108195 | 901*OK018488-000 | 2/3/2011 | 2/2/2014 | OK | ALFALFA | 027N-009W-005 | ALLEN 1-5H |
| 3536 | 901*OK018488-000*108196 | 901*OK018488-000 | 2/3/2011 | 2/2/2014 | OK | ALFALFA | 027N-009W-005 | ALLEN 1-5H |
| 3537 | 901*OK018489-000*108193 | 901*OK018489-000 | 2/3/2011 | 2/2/2014 | OK | ALFALFA | 027N-009W-005 | ALLEN 1-5H |
| 3538 | 901*OK018489-000*108194 | 901*OK018489-000 | 2/3/2011 | 2/2/2014 | OK | ALFALFA | 027N-009W-005 | ALLEN 1-5H |
| 3539 | 901*OK018486-000*108192 | 901*OK018486-000 | 6/29/2010 | 6/28/2013 | OK | ALFALFA | 027N-009W-005 | ALLEN 1-5H |
| 3540 | 901*OK018489-000*108195 | 901*OK018489-000 | 2/3/2011 | 2/2/2014 | OK | ALFALFA | 027N-009W-005 | ALLEN 1-5H |
| 3541 | 901*OK018489-000*108196 | 901*OK018489-000 | 2/3/2011 | 2/2/2014 | OK | ALFALFA | 027N-009W-005 | ALLEN 1-5H |
| 3542 | 901*OK018490-000*108204 | 901*OK018490-000 | 3/8/2011 | 3/7/2014 | OK | ALFALFA | 027N-009W-005 | ALLEN 1-5H |
| 3543 | 901*OK018491-000*108208 | 901*OK018491-000 | 3/8/2011 | 5/27/2014 | OK | ALFALFA | 027N-009W-005 | ALLEN 1-5H |
| 3544 | 901*OK018492-000*108209 | 901*OK018492-000 | 3/8/2011 | 5/8/2014 | OK | ALFALFA | 027N-009W-005 | ALLEN 1-5H |
| 3545 | 901*OK018492-000*108210 | 901*OK018492-000 | 3/8/2011 | 5/8/2014 | OK | ALFALFA | 027N-009W-005 | ALLEN 1-5H |
| 3546 | 901*OK018493-000*108211 | 901*OK018493-000 | 3/8/2011 | 7/23/2014 | OK | ALFALFA | 027N-009W-005 | ALLEN 1-5H |
| 3547 | 901*OK013825-000*106547 | 901*OK013825-000 | 12/29/2010 | 12/28/2013 | OK | GRANT | 027N-006W-025 | LIVESTOCK 1-25H |
| 3548 | 901*OK010597-000*99746 | 901*OK010597-000 | 9/1/2010 | 8/31/2013 | OK | GRANT | 027N-006W-025 | LIVESTOCK 1-25H |
| 3549 | 901*OK010424-000*99745 | 901*OK010424-000 | 7/26/2010 | 7/25/2013 | OK | GRANT | 027N-006W-025 | LIVESTOCK 1-25H |
| 3550 | 901*OK010425-000*99746 | 901*OK010425-000 | 7/28/2010 | 7/27/2013 | OK | GRANT | 027N-006W-025 | LIVESTOCK 1-25H |
| 3551 | 901*OK010426-000*99747 | 901*OK010426-000 | 7/26/2010 | 7/25/2013 | OK | GRANT | 027N-006W-025 | LIVESTOCK 1-25H |
| 3552 | 901*OK010451-000*99745 | 901*OK010451-000 | 7/26/2010 | 7/25/2013 | OK | GRANT | 027N-006W-025 | LIVESTOCK 1-25H |
| 3553 | 901*OK012541-000*99746 | 901*OK012541-000 | 9/1/2010 | 8/31/2013 | OK | GRANT | 027N-006W-025 | LIVESTOCK 1-25H |
| 3554 | 901*OK036678-000*117527 | 901*OK036678-000 | 7/16/2012 | 3/16/2015 | OK | GRANT | 027N-006W-025 | LIVESTOCK 1-25H |
| 3555 | 901*OK016193-000*108480 | 901*OK016193-000 | 8/16/2011 | 8/15/2014 | OK | GRANT | 027N-008W-020 | MARY KATHRYN 1-20H |
| 3556 | 901*OK016189-000*108480 | 901*OK016189-000 | 8/16/2011 | 8/15/2014 | OK | GRANT | 027N-008W-020 | MARY KATHRYN 1-20H |
| 3557 | 901*OK015961-000*107923 | 901*OK015961-000 | 7/26/2011 | 7/25/2014 | OK | GRANT | 027N-008W-020 | MARY KATHRYN 1-20H |
| 3558 | 901*OK014030-000*101232 | 901*OK014030-000 | 1/10/2011 | 1/9/2014 | OK | GRANT | 027N-008W-020 | MARY KATHRYN 1-20H |
| 3559 | 901*OK014030-000*101233 | 901*OK014030-000 | 1/10/2011 | 1/9/2014 | OK | GRANT | 027N-008W-020 | MARY KATHRYN 1-20H |
| 3560 | 901*OK014030-000*101234 | 901*OK014030-000 | 1/10/2011 | 1/9/2014 | OK | GRANT | 027N-008W-020 | MARY KATHRYN 1-20H |
| 3561 | 901*OK014030-000*101235 | 901*OK014030-000 | 1/10/2011 | 1/9/2014 | OK | GRANT | 027N-008W-020 | MARY KATHRYN 1-20H |
| 3562 | 901*OK011941-000*101232 | 901*OK011941-000 | 11/2/2010 | 11/1/2013 | OK | GRANT | 027N-008W-020 | MARY KATHRYN 1-20H |
| 3563 | 901*OK011941-000*101233 | 901*OK011941-000 | 11/2/2010 | 11/1/2013 | OK | GRANT | 027N-008W-020 | MARY KATHRYN 1-20H |
| 3564 | 901*OK011941-000*101234 | 901*OK011941-000 | 11/2/2010 | 11/1/2013 | OK | GRANT | 027N-008W-020 | MARY KATHRYN 1-20H |
| 3565 | 901*OK011941-000*101235 | 901*OK011941-000 | 11/2/2010 | 11/1/2013 | OK | GRANT | 027N-008W-020 | MARY KATHRYN 1-20H |
| 3566 | 901*OK011608-000*101106 | 901*OK011608-000 | 10/12/2010 | 10/11/2013 | OK | GRANT | 027N-008W-020 | MARY KATHRYN 1-20H |
| 3567 | 901*OK011493-000*100382 | 901*OK011493-000 | 10/18/2010 | 10/17/2013 | OK | GRANT | 027N-008W-020 | MARY KATHRYN 1-20H |
| 3568 | 901*OK011494-000*100382 | 901*OK011494-000 | 10/18/2010 | 10/17/2013 | OK | GRANT | 027N-008W-020 | MARY KATHRYN 1-20H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 3569 | 901*OK011723-000*101106 | 901*OK011723-000 | 10/12/2010 | 10/11/2013 | OK | GRANT | 027N-008W-020 | MARY KATHRYN 1-20H |
| 3570 | 901*OK011130-000*100382 | 901*OK011130-000 | 10/18/2010 | 10/17/2013 | OK | GRANT | 027N-008W-020 | MARY KATHRYN 1-20H |
| 3571 | 901*OK011085-000*100382 | 901*OK011085-000 | 10/18/2010 | 10/17/2013 | OK | GRANT | 027N-008W-020 | MARY KATHRYN 1-20H |
| 3572 | 901*OK035751-000*108480 | 901*OK035751-000 | 12/13/2011 | 12/12/2014 | OK | GRANT | 027N-008W-020 | MARY KATHRYN 1-20H |
| 3573 | 901*OK035880-000*108480 | 901*OK035880-000 | 2/22/2012 | 2/21/2015 | OK | GRANT | 027N-008W-020 | MARY KATHRYN 1-20H |
| 3574 | 901*OK036126-000*108480 | 901*OK036126-000 | 8/18/2011 | 8/17/2014 | OK | GRANT | 027N-008W-020 | MARY KATHRYN 1-20H |
| 3575 | 901*OK036126-000*121045 | 901*OK036126-000 | 8/18/2011 | 8/17/2014 | OK | GRANT | 027N-008W-020 | MARY KATHRYN 1-20H |
| 3576 | 901*OK018896-000*108590 | 901*OK018896-000 | 3/14/2008 | 3/13/2011 | OK | GRANT | 029N-008W-031 | HESS TRUST 2-31H |
| 3577 | 901*OK018897-000*108590 | 901*OK018897-000 | 3/14/2008 | 3/13/2011 | OK | GRANT | 029N-008W-031 | HESS TRUST 2-31H |
| 3578 | 901*OK019148-000*105784 | 901*OK019148-000 | 2/24/2012 | 2/23/2015 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3579 | 901*OK019149-000*105784 | 901*OK019149-000 | 2/24/2012 | 2/23/2015 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3580 | 901*OK019151-000*105784 | 901*OK019151-000 | 2/9/2012 | 2/8/2015 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3581 | 901*OK019150-000*105784 | 901*OK019150-000 | 2/24/2012 | 2/23/2015 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3582 | 901*OK021549-000*110583 | 901*OK021549-000 | 4/22/1981 | 4/21/1984 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3583 | 901*OK021549-000*110583V | 901*OK021549-000 | 4/22/1981 | 4/21/1984 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3584 | 901*OK021838-000*105784 | 901*OK021838-000 | 12/20/2010 | 12/19/2013 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3585 | 901*OK022658-000*110583 | 901*OK022658-000 | 11/15/2012 | 5/14/2013 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3586 | 901*OK022658-000*110583V | 901*OK022658-000 | 11/15/2012 | 5/14/2013 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3587 | 901*OK022658-000*104774 | 901*OK022658-000 | 11/15/2012 | 5/14/2013 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3588 | 901*OK015071-000*105784 | 901*OK015071-000 | 4/4/2011 | 4/3/2014 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3589 | 901*OK014931-000*104764 | 901*OK014931-000 | 4/4/2011 | 4/3/2014 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3590 | 901*OK014931-000*104765 | 901*OK014931-000 | 4/4/2011 | 4/3/2014 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3591 | 901*OK014931-000*104766 | 901*OK014931-000 | 4/4/2011 | 4/3/2014 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3592 | 901*OK014936-000*104764 | 901*OK014936-000 | 4/4/2011 | 4/3/2014 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3593 | 901*OK014936-000*104765 | 901*OK014936-000 | 4/4/2011 | 4/3/2014 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3594 | 901*OK014936-000*104766 | 901*OK014936-000 | 4/4/2011 | 4/3/2014 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3595 | 901*OK014546-000*104774 | 901*OK014546-000 | 2/14/2011 | 2/13/2014 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3596 | 901*OK014542-000*104764 | 901*OK014542-000 | 3/28/2011 | 3/27/2014 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3597 | 901*OK014542-000*104765 | 901*OK014542-000 | 3/28/2011 | 3/27/2014 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3598 | 901*OK014542-000*104766 | 901*OK014542-000 | 3/28/2011 | 3/27/2014 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3599 | 901*OK035671-000*105784 | 901*OK035671-000 | 2/29/2012 | 2/28/2015 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3600 | 901*OK035672-000*105784 | 901*OK035672-000 | 3/30/2012 | 3/29/2015 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3601 | 901*OK035669-000*105784 | 901*OK035669-000 | 2/29/2012 | 2/28/2015 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3602 | 901*OK035670-000*105784 | 901*OK035670-000 | 2/29/2012 | 2/28/2015 | OK | ALFALFA | 028N-009W-030 | CORMACK 1-30H |
| 3603 | 901*OK010531-000*99853 | 901*OK010531-000 | 8/16/2010 | 8/15/2013 | OK | GRANT | 026N-006W-013 | MORAN 1-13H |
| 3604 | 901*OK011039-000*100368 | 901*OK011039-000 | 8/25/2010 | 8/24/2013 | OK | GRANT | 026N-006W-013 | MORAN 1-13H |
| 3605 | 901*OK011040-000*100368 | 901*OK011040-000 | 8/25/2010 | 8/24/2013 | OK | GRANT | 026N-006W-013 | MORAN 1-13H |
| 3606 | 901*OK011287-000*100789 | 901*OK011287-000 | 11/15/2010 | 11/14/2013 | OK | GRANT | 026N-006W-013 | MORAN 1-13H |
| 3607 | 901*OK021892-000*119162 | 901*OK021892-000 | 12/28/2010 | 12/27/2013 | OK | GRANT | 026N-006W-013 | MORAN 1-13H |
| 3608 | 901*OK011290-000*100792 | 901*OK011290-000 | 9/28/2010 | 9/27/2013 | OK | GRANT | 026N-006W-009 | GLENN MELIA 1-9H |
| 3609 | 901*OK011291-000*100792 | 901*OK011291-000 | 9/28/2010 | 9/27/2013 | OK | GRANT | 026N-006W-009 | GLENN MELIA 1-9H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 3610 | 901*OK011172-000*100517 | 901*OK011172-000 | 9/16/2010 | 9/15/2013 | OK | GRANT | 026N-006W-009 | GLENN MELIA 1-9H |
| 3611 | 901*OK011033-000*100366 | 901*OK011033-000 | 9/16/2010 | 9/15/2013 | OK | GRANT | 026N-006W-009 | GLENN MELIA 1-9H |
| 3612 | 901*OK010240-000*95530 | 901*OK010240-000 | 7/22/2010 | 7/21/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3613 | 901*OK010240-000*95531 | 901*OK010240-000 | 7/22/2010 | 7/21/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3614 | 901*OK010243-000*95532 | 901*OK010243-000 | 8/5/2010 | 8/4/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3615 | 901*OK010240-000*95532 | 901*OK010240-000 | 7/22/2010 | 7/21/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3616 | 901*OK010243-000*95530 | 901*OK010243-000 | 8/5/2010 | 8/4/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3617 | 901*OK010243-000*95531 | 901*OK010243-000 | 8/5/2010 | 8/4/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3618 | 901*OK010358-000*95530 | 901*OK010358-000 | 8/6/2010 | 8/5/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3619 | 901*OK010380-000*95530 | 901*OK010380-000 | 7/19/2010 | 7/18/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3620 | 901*OK010380-000*95531 | 901*OK010380-000 | 7/19/2010 | 7/18/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3621 | 901*OK010380-000*95532 | 901*OK010380-000 | 7/19/2010 | 7/18/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3622 | 901*OK010381-000*95530 | 901*OK010381-000 | 8/2/2010 | 8/1/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3623 | 901*OK010381-000*95531 | 901*OK010381-000 | 8/2/2010 | 8/1/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3624 | 901*OK010381-000*95532 | 901*OK010381-000 | 8/2/2010 | 8/1/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3625 | 901*OK010358-000*95531 | 901*OK010358-000 | 8/6/2010 | 8/5/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3626 | 901*OK010358-000*95532 | 901*OK010358-000 | 8/6/2010 | 8/5/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3627 | 901*OK010360-000*95530 | 901*OK010360-000 | 7/16/2010 | 7/15/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3628 | 901*OK010360-000*95531 | 901*OK010360-000 | 7/16/2010 | 7/15/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3629 | 901*OK010360-000*95532 | 901*OK010360-000 | 7/16/2010 | 7/15/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3630 | 901*OK010492-000*95530 | 901*OK010492-000 | 9/9/2010 | 9/8/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3631 | 901*OK010490-000*95532 | 901*OK010490-000 | 9/9/2010 | 9/8/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3632 | 901*OK010490-000*95530 | 901*OK010490-000 | 9/9/2010 | 9/8/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3633 | 901*OK010490-000*95531 | 901*OK010490-000 | 9/9/2010 | 9/8/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3634 | 901*OK010492-000*95531 | 901*OK010492-000 | 9/9/2010 | 9/8/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3635 | 901*OK010492-000*95532 | 901*OK010492-000 | 9/9/2010 | 9/8/2013 | OK | ALFALFA | 027N-010W-011 | GRAY 1-11H |
| 3636 | 901*OK012438-000*102242 | 901*OK012438-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 027N-009W-027 | MILLER TRUST 1-27H |
| 3637 | 901*OK012439-000*102242 | 901*OK012439-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 027N-009W-027 | MILLER TRUST 1-27H |
| 3638 | 901*OK012446-000*102249 | 901*OK012446-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 027N-009W-027 | MILLER TRUST 1-27H |
| 3639 | 901*OK012446-000*102250 | 901*OK012446-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 027N-009W-027 | MILLER TRUST 1-27H |
| 3640 | 901*OK012446-000*102251 | 901*OK012446-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 027N-009W-027 | MILLER TRUST 1-27H |
| 3641 | 901*OK011682-000*21352 | 901*OK011682-000 | 12/8/2010 | 12/7/2013 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3642 | 901*OK012048-000*21352 | 901*OK012048-000 | 12/7/2010 | 12/6/2013 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3643 | 901*OK012049-000*21352 | 901*OK012049-000 | 12/7/2010 | 12/6/2013 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3644 | 901*OK012089-000*21352 | 901*OK012089-000 | 12/14/2010 | 12/13/2013 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3645 | 901*OK012091-000*21352 | 901*OK012091-000 | 12/14/2010 | 12/13/2013 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3646 | 901*OK012288-000*21352 | 901*OK012288-000 | 12/13/2010 | 12/12/2013 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3647 | 901*OK016490-000*107811 | 901*OK016490-000 | 9/1/2011 | 8/31/2014 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3648 | 901*OK016490-000*107813 | 901*OK016490-000 | 9/1/2011 | 8/31/2014 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3649 | 901*OK016490-000*107814 | 901*OK016490-000 | 9/1/2011 | 8/31/2014 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3650 | 901*OK016421-000*107811 | 901*OK016421-000 | 9/1/2011 | 8/31/2014 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 3651 | 901*OK016421-000*107813 | 901*OK016421-000 | 9/1/2011 | 8/31/2014 | OK | ALFALFA | 029-010W-032 | THUNDER 2-32H |
| 3652 | 901*OK016421-000*107814 | 901*OK016421-000 | 9/1/2011 | 8/31/2014 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3653 | 901*OK018604-000*107814 | 901*OK018604-000 | 2/3/2010 | 2/2/2013 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3654 | 901*OK018603-000*107813 | 901*OK018603-000 | 10/13/2010 | 10/12/2012 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3655 | 901*OK018603-000*107814 | 901*OK018603-000 | 10/13/2010 | 10/12/2012 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3656 | 901*OK018604-000*107811 | 901*OK018604-000 | 2/3/2010 | 2/2/2013 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3657 | 901*OK018604-000*107813 | 901*OK018604-000 | 2/3/2010 | 2/2/2013 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3658 | 901*OK018600-000*107811 | 901*OK018600-000 | 10/23/2008 | 10/22/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3659 | 901*OK018600-000*107813 | 901*OK018600-000 | 10/23/2008 | 10/22/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3660 | 901*OK018600-000*107814 | 901*OK018600-000 | 10/23/2008 | 10/22/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3661 | 901*OK018601-000*107811 | 901*OK018601-000 | 10/29/2008 | 10/28/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3662 | 901*OK018601-000*107813 | 901*OK018601-000 | 10/29/2008 | 10/28/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3663 | 901*OK018601-000*107814 | 901*OK018601-000 | 10/29/2008 | 10/28/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3664 | 901*OK018602-000*107811 | 901*OK018602-000 | 12/18/2008 | 12/17/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3665 | 901*OK018602-000*107813 | 901*OK018602-000 | 12/18/2008 | 12/17/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3666 | 901*OK018602-000*107814 | 901*OK018602-000 | 12/18/2008 | 12/17/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3667 | 901*OK018603-000*107811 | 901*OK018603-000 | 10/13/2010 | 10/12/2012 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3668 | 901*OK018586-000*107811 | 901*OK018586-000 | 8/29/2008 | 8/28/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3669 | 901*OK018586-000*107813 | 901*OK018586-000 | 8/29/2008 | 8/28/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3670 | 901*OK018586-000*107814 | 901*OK018586-000 | 8/29/2008 | 8/28/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3671 | 901*OK018587-000*107811 | 901*OK018587-000 | 8/29/2008 | 8/28/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3672 | 901*OK018587-000*107813 | 901*OK018587-000 | 8/29/2008 | 8/28/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3673 | 901*OK018587-000*107814 | 901*OK018587-000 | 8/29/2008 | 8/28/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3674 | 901*OK018588-000*107811 | 901*OK018588-000 | 9/3/2008 | 9/2/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3675 | 901*OK018588-000*107813 | 901*OK018588-000 | 9/3/2008 | 9/2/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3676 | 901*OK018588-000*107814 | 901*OK018588-000 | 9/3/2008 | 9/2/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3677 | 901*OK018589-000*107811 | 901*OK018589-000 | 9/4/2008 | 9/3/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3678 | 901*OK018589-000*107813 | 901*OK018589-000 | 9/4/2008 | 9/3/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3679 | 901*OK018589-000*107814 | 901*OK018589-000 | 9/4/2008 | 9/3/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3680 | 901*OK018590-000*107811 | 901*OK018590-000 | 9/4/2008 | 9/3/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3681 | 901*OK018590-000*107813 | 901*OK018590-000 | 9/4/2008 | 9/3/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3682 | 901*OK018590-000*107814 | 901*OK018590-000 | 9/4/2008 | 9/3/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3683 | 901*OK018591-000*107811 | 901*OK018591-000 | 9/5/2008 | 9/4/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3684 | 901*OK018591-000*107813 | 901*OK018591-000 | 9/5/2008 | 9/4/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3685 | 901*OK018591-000*107814 | 901*OK018591-000 | 9/5/2008 | 9/4/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3686 | 901*OK018592-000*107811 | 901*OK018592-000 | 9/8/2008 | 9/7/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3687 | 901*OK018592-000*107813 | 901*OK018592-000 | 9/8/2008 | 9/7/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3688 | 901*OK018592-000*107814 | 901*OK018592-000 | 9/8/2008 | 9/7/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3689 | 901*OK018593-000*107811 | 901*OK018593-000 | 9/12/2008 | 9/11/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3690 | 901*OK018593-000*107813 | 901*OK018593-000 | 9/12/2008 | 9/11/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3691 | 901*OK018593-000*107814 | 901*OK018593-000 | 9/12/2008 | 9/11/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 3692 | 901*OK018594-000*107811 | 901*OK018594-000 | 9/19/2008 | 9/18/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3693 | 901*OK018594-000*107813 | 901*OK018594-000 | 9/19/2008 | 9/18/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3694 | 901*OK018594-000*107814 | 901*OK018594-000 | 9/19/2008 | 9/18/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3695 | 901*OK018595-000*107811 | 901*OK018595-000 | 9/23/2008 | 9/22/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3696 | 901*OK018595-000*107813 | 901*OK018595-000 | 9/23/2008 | 9/22/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3697 | 901*OK018595-000*107814 | 901*OK018595-000 | 9/23/2008 | 9/22/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3698 | 901*OK018596-000*107811 | 901*OK018596-000 | 10/4/2008 | 10/3/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3699 | 901*OK018596-000*107813 | 901*OK018596-000 | 10/4/2008 | 10/3/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3700 | 901*OK018596-000*107814 | 901*OK018596-000 | 10/4/2008 | 10/3/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3701 | 901*OK018597-000*107811 | 901*OK018597-000 | 10/6/2008 | 10/5/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3702 | 901*OK018597-000*107813 | 901*OK018597-000 | 10/6/2008 | 10/5/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3703 | 901*OK018597-000*107814 | 901*OK018597-000 | 10/6/2008 | 10/5/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3704 | 901*OK018598-000*107811 | 901*OK018598-000 | 10/20/2008 | 10/19/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3705 | 901*OK018598-000*107813 | 901*OK018598-000 | 10/20/2008 | 10/19/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3706 | 901*OK018598-000*107814 | 901*OK018598-000 | 10/20/2008 | 10/19/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3707 | 901*OK018599-000*107811 | 901*OK018599-000 | 10/20/2008 | 10/19/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3708 | 901*OK018599-000*107813 | 901*OK018599-000 | 10/20/2008 | 10/19/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3709 | 901*OK018599-000*107814 | 901*OK018599-000 | 10/20/2008 | 10/19/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3710 | 901*OK019911-000*107811 | 901*OK019911-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3711 | 901*OK019911-000*107813 | 901*OK019911-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3712 | 901*OK019911-000*107814 | 901*OK019911-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3713 | 901*OK019911-000*21352 | 901*OK019911-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3714 | 901*OK019912-000*21352 | 901*OK019912-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3715 | 901*OK019913-000*21352 | 901*OK019913-000 | 3/22/2011 | 3/21/2014 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3716 | 901*OK019914-000*21352 | 901*OK019914-000 | 12/16/2010 | 12/15/2013 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3717 | 901*OK019915-000*21352 | 901*OK019915-000 | 1/14/2011 | 1/13/2014 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3718 | 901*OK019916-000*21352 | 901*OK019916-000 | 5/20/2011 | 5/19/2014 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3719 | 901*OK019917-000*21352 | 901*OK019917-000 | 5/31/2011 | 5/30/2014 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3720 | 901*OK019918-000*21352 | 901*OK019918-000 | 4/13/2011 | 4/12/2014 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3721 | 901*OK004953-000*21352 | 901*OK004953-000 | 8/20/2008 | 8/20/2011 | OK | ALFALFA | 029N-010W-032 | THUNDER 2-32H |
| 3722 | 901*OK006429-000*24096 | 901*OK006429-000 | 9/24/2008 | 9/23/2011 | OK | GRANT | 027N-005W-030 | NOEMI 1-30HX |
| 3723 | 901*OK006189-000*20376 | 901*OK006189-000 | 7/25/2008 | 7/25/2011 | OK | GRANT | 027N-005W-030 | NOEMI 1-30HX |
| 3724 | 901*OK021550-000*107454 | 901*OK021550-000 | 6/27/2011 | 12/26/2011 | OK | GRANT | 027N-005W-030 | NOEMI 1-30HX |
| 3725 | 901*OK021960-000*118961 | 901*OK021960-000 | 11/10/2010 | 11/9/2013 | OK | GRANT | 027N-005W-030 | NOEMI 1-30HX |
| 3726 | 901*OK015297-000*106707 | 901*OK015297-000 | 5/11/2011 | 5/10/2014 | OK | GRANT | 027N-005W-030 | NOEMI 1-30HX |
| 3727 | 901*OK015520-000*107454 | 901*OK015520-000 | 6/1/2011 | 5/31/2014 | OK | GRANT | 027N-005W-030 | NOEMI 1-30HX |
| 3728 | 901*OK036566-000*107454 | 901*OK036566-000 | 9/20/2011 | 9/19/2014 | OK | GRANT | 027N-005W-030 | NOEMI 1-30HX |
| 3729 | 901*OK018691-000*108084 | 901*OK018691-000 | 10/5/1951 | 10/4/1956 | OK | GRANT | 028N-008W-018 | SASSY 1-18H |
| 3730 | 901*OK018692-000*108084 | 901*OK018692-000 | 10/5/1951 | 10/4/1961 | OK | GRANT | 028N-008W-018 | SASSY 1-18H |
| 3731 | 901*OK018689-000*108080 | 901*OK018689-000 | 10/5/1951 | 10/4/1961 | OK | GRANT | 028N-008W-018 | SASSY 1-18H |
| 3732 | 901*OK018690-000*108081 | 901*OK018690-000 | 10/5/1951 | 10/4/1961 | OK | GRANT | 028N-008W-018 | SASSY 1-18H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 3733 | 901*OK018690-000*108083 | 901*OK018690-000 | 10/5/1951 | 10/4/1961 | OK | GRANT | 028N-008W-018 | SASSY 1-18H |
| 3734 | 901*OK021272-000*112084 | 901*OK021272-000 | 12/15/2008 | 6/14/2009 | OK | WOODS | 027N-018W-003 | APPALOOSA 3-3H |
| 3735 | 901*OK021272-000*93530 | 901*OK021272-000 | 12/15/2008 | 6/14/2009 | OK | WOODS | 027N-018W-003 | APPALOOSA 3-3H |
| 3736 | 901*OK005096-000*93120 | 901*OK005096-000 | 5/16/2008 | 5/16/2011 | OK | WOODS | 027N-018W-003 | APPALOOSA 3-3H |
| 3737 | 901*OK005098-000*93526 | 901*OK005098-000 | 5/16/2008 | 5/16/2011 | OK | WOODS | 027N-018W-003 | APPALOOSA 3-3H |
| 3738 | 901*OK005096-000*93530 | 901*OK005096-000 | 5/16/2008 | 5/16/2011 | OK | WOODS | 027N-018W-003 | APPALOOSA 3-3H |
| 3739 | 901*OK005098-000*93525 | 901*OK005098-000 | 5/16/2008 | 5/16/2011 | OK | WOODS | 027N-018W-003 | APPALOOSA 3-3H |
| 3740 | 901*OK006827-000*104149 | 901*OK006827-000 | 1/24/2011 | 1/23/2014 | OK | GRANT | 025N-008W-005 | ZANDER 1-5H |
| 3741 | 901*OK006832-000*104374 | 901*OK006832-000 | 1/24/2011 | 1/23/2014 | OK | GRANT | 025N-008W-005 | ZANDER 1-5H |
| 3742 | 901*OK006833-000*104383 | 901*OK006833-000 | 1/24/2011 | 1/23/2014 | OK | GRANT | 025N-008W-005 | ZANDER 1-5H |
| 3743 | 901*OK006834-000*104422 | 901*OK006834-000 | 1/24/2011 | 1/23/2014 | OK | GRANT | 025N-008W-005 | ZANDER 1-5H |
| 3744 | 901*OK018356-000*104149 | 901*OK018356-000 | 1/26/2011 | 1/25/2014 | OK | GRANT | 025N-008W-005 | ZANDER 1-5H |
| 3745 | 901*OK018357-000*104149 | 901*OK018357-000 | 1/26/2011 | 1/25/2014 | OK | GRANT | 025N-008W-005 | ZANDER 1-5H |
| 3746 | 901*OK018359-000*104149 | 901*OK018359-000 | 1/26/2011 | 1/25/2014 | OK | GRANT | 025N-008W-005 | ZANDER 1-5H |
| 3747 | 901*OK017180-000*110552 | 901*OK017180-000 | 11/3/2011 | 11/2/2014 | OK | GRANT | 025N-008W-005 | ZANDER 1-5H |
| 3748 | 901*OK007943-000*104149 | 901*OK007943-000 | 1/24/2011 | 1/23/2014 | OK | GRANT | 025N-008W-005 | ZANDER 1-5H |
| 3749 | 901*OK007927-000*104149 | 901*OK007927-000 | 1/24/2011 | 1/23/2014 | OK | GRANT | 025N-008W-005 | ZANDER 1-5H |
| 3750 | 901*OK007929-000*104149 | 901*OK007929-000 | 1/24/2011 | 1/23/2014 | OK | GRANT | 025N-008W-005 | ZANDER 1-5H |
| 3751 | 901*OK007946-000*104149 | 901*OK007946-000 | 1/24/2011 | 1/23/2014 | OK | GRANT | 025N-008W-005 | ZANDER 1-5H |
| 3752 | 901*OK007955-000*104149 | 901*OK007955-000 | 1/24/2011 | 1/23/2014 | OK | GRANT | 025N-008W-005 | ZANDER 1-5H |
| 3753 | 901*OK007961-000*104149 | 901*OK007961-000 | 1/24/2011 | 1/23/2014 | OK | GRANT | 025N-008W-005 | ZANDER 1-5H |
| 3754 | 901*OK007963-000*104149 | 901*OK007963-000 | 1/24/2011 | 1/23/2014 | OK | GRANT | 025N-008W-005 | ZANDER 1-5H |
| 3755 | 901*OK007965-000*104149 | 901*OK007965-000 | 1/24/2011 | 1/23/2014 | OK | GRANT | 025N-008W-005 | ZANDER 1-5H |
| 3756 | 901*OK007967-000*104149 | 901*OK007967-000 | 1/24/2011 | 1/23/2014 | OK | GRANT | 025N-008W-005 | ZANDER 1-5H |
| 3757 | 901*OK007969-000*104149 | 901*OK007969-000 | 1/24/2011 | 1/23/2014 | OK | GRANT | 025N-008W-005 | ZANDER 1-5H |
| 3758 | 901*OK036360-000*116585 | 901*OK036360-000 | 3/15/2012 | 3/14/2015 | OK | GRANT | 025N-008W-005 | ZANDER 1-5H |
| 3759 | 901*OK036360-000*116588 | 901*OK036360-000 | 3/15/2012 | 3/14/2015 | OK | GRANT | 025N-008W-005 | ZANDER 1-5H |
| 3760 | 901*OK006879-000*108198 | 901*OK006879-000 | 9/29/2011 | 3/28/2012 | OK | ALFALFA | 028N-009W-011 | MARSHALL 2-11H |
| 3761 | 901*OK006879-000*93863 | 901*OK006879-000 | 9/29/2011 | 3/28/2012 | OK | ALFALFA | 028N-009W-011 | MARSHALL 2-11H |
| 3762 | 901*OK006879-000*93864 | 901*OK006879-000 | 9/29/2011 | 3/28/2012 | OK | ALFALFA | 028N-009W-011 | MARSHALL 2-11H |
| 3763 | 901*OK018505-000*93868 | 901*OK018505-000 | 7/20/2010 | 7/19/2013 | OK | ALFALFA | 028N-009W-011 | MARSHALL 2-11H |
| 3764 | 901*OK018507-000*93868 | 901*OK018507-000 | 7/23/2010 | 7/22/2013 | OK | ALFALFA | 028N-009W-011 | MARSHALL 2-11H |
| 3765 | 901*OK018508-000*93868 | 901*OK018508-000 | 7/23/2010 | 7/22/2013 | OK | ALFALFA | 028N-009W-011 | MARSHALL 2-11H |
| 3766 | 901*OK018509-000*93863 | 901*OK018509-000 | 9/16/2010 | 9/15/2013 | OK | ALFALFA | 028N-009W-011 | MARSHALL 2-11H |
| 3767 | 901*OK018509-000*93864 | 901*OK018509-000 | 9/16/2010 | 9/15/2013 | OK | ALFALFA | 028N-009W-011 | MARSHALL 2-11H |
| 3768 | 901*OK018510-000*93863 | 901*OK018510-000 | 9/20/2010 | 9/19/2013 | OK | ALFALFA | 028N-009W-011 | MARSHALL 2-11H |
| 3769 | 901*OK018510-000*93864 | 901*OK018510-000 | 9/20/2010 | 9/19/2013 | OK | ALFALFA | 028N-009W-011 | MARSHALL 2-11H |
| 3770 | 901*OK015922-000*93863 | 901*OK015922-000 | 7/6/2011 | 7/5/2014 | OK | ALFALFA | 028N-009W-011 | MARSHALL 2-11H |
| 3771 | 901*OK015922-000*93864 | 901*OK015922-000 | 7/6/2011 | 7/5/2014 | OK | ALFALFA | 028N-009W-011 | MARSHALL 2-11H |
| 3772 | 901*OK016180-000*93863 | 901*OK016180-000 | 8/26/2011 | 8/25/2014 | OK | ALFALFA | 028N-009W-011 | MARSHALL 2-11H |
| 3773 | 901*OK016180-000*93864 | 901*OK016180-000 | 8/26/2011 | 8/25/2014 | OK | ALFALFA | 028N-009W-011 | MARSHALL 2-11H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 3774 | 901*OK016012-000*93863 | 901*OK016012-000 | 6/29/2011 | 6/28/2014 | OK | ALFALFA | 028N-009W-011 | MARSHALL 2-11H |
| 3775 | 901*OK016012-000*93864 | 901*OK016012-000 | 6/29/2011 | 6/28/2014 | OK | ALFALFA | 028N-009W-011 | MARSHALL 2-11H |
| 3776 | 901*KS000004-000*95556 | 901*KS000004-000 | 7/16/2007 | 7/16/2012 | KS | BARBER | 035S-010W-012 | ZOEY 1-13H |
| 3777 | 901*KS000005-000*95567 | 901*KS000005-000 | 7/16/2007 | 7/16/2012 | KS | BARBER | 035S-010W-013 | ZOEY 1-13H |
| 3778 | 901*KS000005-000*95568 | 901*KS000005-000 | 7/16/2007 | 7/16/2012 | KS | BARBER | 035S-010W-013 | ZOEY 1-13H |
| 3779 | 901*OK010626-000*109251 | 901*OK010626-000 | 9/21/2010 | 9/20/2013 | OK | ALFALFA | 028N-010W-036 | BROCE 2-36H |
| 3780 | 901*OK010626-000*100039 | 901*OK010626-000 | 9/21/2010 | 9/20/2013 | OK | ALFALFA | 028N-010W-036 | BROCE 2-36H |
| 3781 | 901*OK010626-000*109082 | 901*OK010626-000 | 9/21/2010 | 9/20/2013 | OK | ALFALFA | 028N-010W-036 | BROCE 2-36H |
| 3782 | 901*OK010626-000*109252 | 901*OK010626-000 | 9/21/2010 | 9/20/2013 | OK | ALFALFA | 028N-010W-036 | BROCE 2-36H |
| 3783 | 901*OK010546-000*99861 | 901*OK010546-000 | 7/29/2010 | 7/28/2013 | OK | GRANT | 026N-008W-016 | MITCHELL 1-16H |
| 3784 | 901*OK015144-000*19929 | 901*OK015144-000 | 5/13/2011 | 5/29/2014 | OK | GRANT | 026N-008W-009 | MITCHELL 1-16H |
| 3785 | 901*OK015103-000*19929 | 901*OK015103-000 | 5/13/2011 | 5/29/2014 | OK | GRANT | 026N-008W-009 | MITCHELL 1-16H |
| 3786 | 901*OK014970-000*93678 | 901*OK014970-000 | 4/22/2011 | 9/24/2012 | OK | GRANT | 026N-008W-009 | MITCHELL 1-16H |
| 3787 | 901*OK013992-000*19934 | 901*OK013992-000 | 1/11/2011 | 5/7/2014 | OK | GRANT | 026N-008W-016 | MITCHELL 1-16H |
| 3788 | 901*OK016800-000*99861 | 901*OK016800-000 | 10/10/2011 | 10/9/2014 | OK | GRANT | 026N-008W-016 | MITCHELL 1-16H |
| 3789 | 901*OK020894-000*99861 | 901*OK020894-000 | 4/16/2012 | 10/15/2012 | OK | GRANT | 026N-008W-016 | MITCHELL 1-16H |
| 3790 | 901*OK002828-000*99398 | 901*OK002828-000 | 3/23/2010 | 3/22/2013 | OK | ALFALFA | 029N-011W-026 | CECIL 2-26H |
| 3791 | 901*OK004842-000*94053 | 901*OK004842-000 | 8/7/2008 | 8/6/2011 | OK | ALFALFA | 029N-011W-026 | CECIL 2-26H |
| 3792 | 901*OK004841-000*20906 | 901*OK004841-000 | 8/7/2008 | 8/6/2011 | OK | ALFALFA | 029N-011W-026 | CECIL 2-26H |
| 3793 | 901*OK004811-000*20906 | 901*OK004811-000 | 8/5/2008 | 8/5/2011 | OK | ALFALFA | 029N-011W-026 | CECIL 2-26H |
| 3794 | 901*OK004812-000*94053 | 901*OK004812-000 | 8/5/2008 | 8/5/2011 | OK | ALFALFA | 029N-011W-026 | CECIL 2-26H |
| 3795 | 901*OK010060-000*93885 | 901*OK010060-000 | 6/3/2010 | 8/30/2013 | OK | ALFALFA | 029N-010W-013 | SHANNON 1-13H |
| 3796 | 901*OK010061-000*93885 | 901*OK010061-000 | 6/3/2010 | 8/30/2013 | OK | ALFALFA | 029N-010W-013 | SHANNON 1-13H |
| 3797 | 901*OK018512-000*108206 | 901*OK018512-000 | 8/20/2010 | 8/19/2013 | OK | ALFALFA | 029N-010W-013 | SHANNON 1-13H |
| 3798 | 901*OK018513-000*108207V | 901*OK018513-000 | 4/16/2009 | 4/15/2012 | OK | ALFALFA | 029N-010W-013 | SHANNON 1-13H |
| 3799 | 901*OK018514-000*108222V | 901*OK018514-000 | 4/16/2009 | 4/15/2012 | OK | ALFALFA | 029N-010W-013 | SHANNON 1-13H |
| 3800 | 901*OK016968-000*100389 | 901*OK016968-000 | 10/7/2011 | 10/6/2014 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3801 | 901*OK016968-000*100374 | 901*OK016968-000 | 10/7/2011 | 10/6/2014 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3802 | 901*OK016387-000*100374 | 901*OK016387-000 | 8/22/2011 | 8/21/2014 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3803 | 901*OK016387-000*100389 | 901*OK016387-000 | 8/22/2011 | 8/21/2014 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3804 | 901*OK014276-000*100923 | 901*OK014276-000 | 3/15/2011 | 3/14/2014 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3805 | 901*OK014276-000*100374 | 901*OK014276-000 | 3/15/2011 | 3/14/2014 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3806 | 901*OK014276-000*100389 | 901*OK014276-000 | 3/15/2011 | 3/14/2014 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3807 | 901*OK010916-000*100374 | 901*OK010916-000 | 10/19/2010 | 10/18/2013 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3808 | 901*OK010848-000*100372 | 901*OK010848-000 | 10/14/2010 | 10/13/2013 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3809 | 901*OK010848-000*100362 | 901*OK010848-000 | 10/14/2010 | 10/13/2013 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3810 | 901*OK010848-000*100363 | 901*OK010848-000 | 10/14/2010 | 10/13/2013 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3811 | 901*OK011318-000*100374 | 901*OK011318-000 | 10/18/2010 | 10/17/2013 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3812 | 901*OK011350-000*100374 | 901*OK011350-000 | 10/18/2010 | 10/17/2013 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3813 | 901*OK011350-000*100923 | 901*OK011350-000 | 10/18/2010 | 10/17/2013 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3814 | 901*OK011351-000*100374 | 901*OK011351-000 | 10/18/2010 | 10/17/2013 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 3815 | 901*OK011351-000*100923 | 901*OK011351-000 | 10/18/2010 | 10/17/2013 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3816 | 901*OK012808-000*100374 | 901*OK012808-000 | 1/15/2011 | 1/14/2014 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3817 | 901*OK012808-000*100389 | 901*OK012808-000 | 1/15/2011 | 1/14/2014 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3818 | 901*OK012808-000*100923 | 901*OK012808-000 | 1/15/2011 | 1/14/2014 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3819 | 901*OK012809-000*100374 | 901*OK012809-000 | 1/15/2011 | 1/14/2014 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3820 | 901*OK012809-000*100389 | 901*OK012809-000 | 1/15/2011 | 1/14/2014 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3821 | 901*OK012809-000*100923 | 901*OK012809-000 | 1/15/2011 | 1/14/2014 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3822 | 901*OK012810-000*100374 | 901*OK012810-000 | 1/15/2011 | 1/14/2014 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3823 | 901*OK012810-000*100389 | 901*OK012810-000 | 1/15/2011 | 1/14/2014 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3824 | 901*OK012810-000*100923 | 901*OK012810-000 | 1/15/2011 | 1/14/2014 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3825 | 901*OK006888-000*100374 | 901*OK006888-000 | 10/20/2011 | 4/19/2012 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3826 | 901*OK006888-000*100389 | 901*OK006888-000 | 10/20/2011 | 4/19/2012 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3827 | 901*OK006888-000*100923 | 901*OK006888-000 | 10/20/2011 | 4/19/2012 | OK | ALFALFA | 027N-009W-024 | DRACO 1-24H |
| 3828 | 901*OK018511-000*108205 | 901*OK018511-000 | 1/6/2011 | 1/5/2014 | OK | ALFALFA | 028N-009W-013 | REGGIE 1-13H |
| 3829 | 901*OK018685-000*108055 | 901*OK018685-000 | 11/5/1951 | 11/4/1961 | OK | ALFALFA | 028N-009W-013 | REGGIE 1-13H |
| 3830 | 901*OK018685-000*108056 | 901*OK018685-000 | 11/5/1951 | 11/4/1961 | OK | ALFALFA | 028N-009W-013 | REGGIE 1-13H |
| 3831 | 901*OK018686-000*108062 | 901*OK018686-000 | 10/8/1951 | 10/7/1961 | OK | ALFALFA | 028N-009W-013 | REGGIE 1-13H |
| 3832 | 901*OK018687-000*108068 | 901*OK018687-000 | 10/8/1951 | 10/7/1961 | OK | ALFALFA | 028N-009W-013 | REGGIE 1-13H |
| 3833 | 901*OK018688-000*108076 | 901*OK018688-000 | 7/3/1952 | 7/2/1962 | OK | ALFALFA | 028N-009W-013 | REGGIE 1-13H |
| 3834 | 901*OK020002-000*110771 | 901*OK020002-000 | 1/7/2011 | 1/6/2014 | OK | KAY | 025N-002W-034 | BUFFALOW 1-34H |
| 3835 | 901*OK020820-000*105591 | 901*OK020820-000 | 12/29/2011 | 6/28/2012 | OK | KAY | 025N-002W-034 | BUFFALOW 1-34H |
| 3836 | 901*OK021081-000*105811 | 901*OK021081-000 | 8/24/2011 | 8/23/2014 | OK | KAY | 025N-002W-034 | BUFFALOW 1-34H |
| 3837 | 901*OK021081-000*106096 | 901*OK021081-000 | 8/24/2011 | 8/23/2014 | OK | KAY | 025N-002W-034 | BUFFALOW 1-34H |
| 3838 | 901*OK017160-000*105591 | 901*OK017160-000 | 11/21/2011 | 11/20/2014 | OK | KAY | 025N-002W-034 | BUFFALOW 1-34H |
| 3839 | 901*OK012710-000*105558 | 901*OK012710-000 | 12/20/2010 | 12/19/2013 | OK | KAY | 025N-002W-034 | BUFFALOW 1-34H |
| 3840 | 901*OK012711-000*105591 | 901*OK012711-000 | 12/20/2010 | 12/19/2013 | OK | KAY | 025N-002W-034 | BUFFALOW 1-34H |
| 3841 | 901*OK012966-000*106096 | 901*OK012966-000 | 12/20/2010 | 12/19/2013 | OK | KAY | 025N-002W-034 | BUFFALOW 1-34H |
| 3842 | 901*OK013526-000*105811 | 901*OK013526-000 | 1/7/2011 | 1/6/2014 | OK | KAY | 025N-002W-034 | BUFFALOW 1-34H |
| 3843 | 901*OK013636-000*92182 | 901*OK013636-000 | 1/17/2011 | 1/16/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3844 | 901*OK013636-000*98702 | 901*OK013636-000 | 1/17/2011 | 1/16/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3845 | 901*OK019926-000*92182 | 901*OK019926-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3846 | 901*OK019926-000*98702 | 901*OK019926-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3847 | 901*OK019927-000*92182 | 901*OK019927-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3848 | 901*OK019927-000*98702 | 901*OK019927-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3849 | 901*OK019928-000*92182 | 901*OK019928-000 | 2/24/2011 | 2/23/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3850 | 901*OK019928-000*98702 | 901*OK019928-000 | 2/24/2011 | 2/23/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3851 | 901*OK019929-000*92182 | 901*OK019929-000 | 3/22/2011 | 3/21/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3852 | 901*OK019929-000*98702 | 901*OK019929-000 | 3/22/2011 | 3/21/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3853 | 901*OK019930-000*92182 | 901*OK019930-000 | 1/21/2011 | 1/20/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3854 | 901*OK019930-000*98702 | 901*OK019930-000 | 1/21/2011 | 1/20/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3855 | 901*OK019931-000*92182 | 901*OK019931-000 | 2/5/2011 | 2/4/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 3856 | 901*OK019931-000*98702 | 901*OK019931-000 | 2/5/2011 | 2/4/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3857 | 901*OK019932-000*92182 | 901*OK019932-000 | 2/2/2011 | 2/1/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3858 | 901*OK019932-000*98702 | 901*OK019932-000 | 2/2/2011 | 2/1/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3859 | 901*OK019933-000*92182 | 901*OK019933-000 | 6/11/2011 | 6/10/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3860 | 901*OK019933-000*98702 | 901*OK019933-000 | 6/11/2011 | 6/10/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3861 | 901*OK019934-000*92182 | 901*OK019934-000 | 6/11/2011 | 6/10/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3862 | 901*OK019934-000*98702 | 901*OK019934-000 | 6/11/2011 | 6/10/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3863 | 901*OK019935-000*92182 | 901*OK019935-000 | 5/20/2011 | 5/19/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3864 | 901*OK019935-000*98702 | 901*OK019935-000 | 5/20/2011 | 5/19/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3865 | 901*OK019936-000*92182 | 901*OK019936-000 | 5/13/2011 | 5/12/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3866 | 901*OK019936-000*98702 | 901*OK019936-000 | 5/13/2011 | 5/12/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3867 | 901*OK019937-000*92182 | 901*OK019937-000 | 5/31/2011 | 5/30/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3868 | 901*OK019937-000*98702 | 901*OK019937-000 | 5/31/2011 | 5/30/2014 | OK | ALFALFA | 029N-010W-033 | ABBY 2-33H |
| 3869 | 901*OK020585-000*100058 | 901*OK020585-000 | 11/3/2011 | 5/2/2012 | OK | GRANT | 026N-006W-001 | HOGAN TRUST 1-1H |
| 3870 | 901*OK020585-000*99826 | 901*OK020585-000 | 11/3/2011 | 5/2/2012 | OK | GRANT | 026N-006W-001 | HOGAN TRUST 1-1H |
| 3871 | 901*OK011188-000*100645 | 901*OK011188-000 | 9/20/2010 | 9/19/2013 | OK | GRANT | 026N-006W-001 | HOGAN TRUST 1-1H |
| 3872 | 901*OK010845-000*99843 | 901*OK010845-000 | 10/6/2010 | 10/5/2013 | OK | GRANT | 026N-006W-001 | HOGAN TRUST 1-1H |
| 3873 | 901*OK010854-000*99826 | 901*OK010854-000 | 10/6/2010 | 10/5/2013 | OK | GRANT | 026N-006W-001 | HOGAN TRUST 1-1H |
| 3874 | 901*OK010641-000*100057 | 901*OK010641-000 | 8/16/2010 | 8/15/2013 | OK | GRANT | 026N-006W-001 | HOGAN TRUST 1-1H |
| 3875 | 901*OK010641-000*100058 | 901*OK010641-000 | 8/16/2010 | 8/15/2013 | OK | GRANT | 026N-006W-001 | HOGAN TRUST 1-1H |
| 3876 | 901*OK010520-000*99843 | 901*OK010520-000 | 8/16/2010 | 8/15/2013 | OK | GRANT | 026N-006W-001 | HOGAN TRUST 1-1H |
| 3877 | 901*OK010514-000*99826 | 901*OK010514-000 | 8/16/2010 | 8/15/2013 | OK | GRANT | 026N-006W-001 | HOGAN TRUST 1-1H |
| 3878 | 901*OK036320-000*99826 | 901*OK036320-000 | 10/18/2011 | 10/17/2014 | OK | GRANT | 026N-006W-001 | HOGAN TRUST 1-1H |
| 3879 | 901*OK012240-000*102263 | 901*OK012240-000 | 1/4/2011 | 1/3/2014 | OK | GRANT | 029N-007W-013 | BURLIE 1-13H |
| 3880 | 901*OK012245-000*102263 | 901*OK012245-000 | 1/4/2011 | 1/3/2014 | OK | GRANT | 029N-007W-013 | BURLIE 1-13H |
| 3881 | 901*OK011660-000*101113 | 901*OK011660-000 | 12/8/2010 | 12/7/2013 | OK | GRANT | 029N-007W-013 | BURLIE 1-13H |
| 3882 | 901*OK014618-000*19478 | 901*OK014618-000 | 3/7/2011 | 3/6/2014 | OK | GRANT | 029N-007W-013 | BURLIE 1-13H |
| 3883 | 901*OK014619-000*19478 | 901*OK014619-000 | 3/7/2011 | 3/6/2014 | OK | GRANT | 029N-007W-013 | BURLIE 1-13H |
| 3884 | 901*OK014620-000*19478 | 901*OK014620-000 | 3/7/2011 | 3/6/2014 | OK | GRANT | 029N-007W-013 | BURLIE 1-13H |
| 3885 | 901*OK014621-000*19478 | 901*OK014621-000 | 3/7/2011 | 3/6/2014 | OK | GRANT | 029N-007W-013 | BURLIE 1-13H |
| 3886 | 901*OK014622-000*19478 | 901*OK014622-000 | 3/7/2011 | 3/6/2014 | OK | GRANT | 029N-007W-013 | BURLIE 1-13H |
| 3887 | 901*OK014307-000*106531 | 901*OK014307-000 | 12/16/2010 | 12/15/2013 | OK | GRANT | 026N-008W-032 | LANIE TRUST 1-32H |
| 3888 | 901*OK012246-000*102258 | 901*OK012246-000 | 1/4/2011 | 1/3/2014 | OK | GRANT | 026N-008W-032 | LANIE TRUST 1-32H |
| 3889 | 901*OK012241-000*102258 | 901*OK012241-000 | 1/4/2011 | 1/3/2014 | OK | GRANT | 026N-008W-032 | LANIE TRUST 1-32H |
| 3890 | 901*OK012242-000*102257 | 901*OK012242-000 | 1/4/2011 | 1/3/2014 | OK | GRANT | 026N-008W-032 | LANIE TRUST 1-32H |
| 3891 | 901*OK012232-000*102258 | 901*OK012232-000 | 1/4/2011 | 1/3/2014 | OK | GRANT | 026N-008W-032 | LANIE TRUST 1-32H |
| 3892 | 901*OK012231-000*102257 | 901*OK012231-000 | 1/4/2011 | 1/3/2014 | OK | GRANT | 026N-008W-032 | LANIE TRUST 1-32H |
| 3893 | 901*OK012247-000*102257 | 901*OK012247-000 | 1/4/2011 | 1/3/2014 | OK | GRANT | 026N-008W-032 | LANIE TRUST 1-32H |
| 3894 | 901*OK013462-000*104026 | 901*OK013462-000 | 12/2/2010 | 12/1/2013 | OK | GRANT | 026N-008W-032 | LANIE TRUST 1-32H |
| 3895 | 901*OK013463-000*104026 | 901*OK013463-000 | 12/2/2010 | 12/1/2013 | OK | GRANT | 026N-008W-032 | LANIE TRUST 1-32H |
| 3896 | 901*OK012890-000*103494 | 901*OK012890-000 | 12/23/2010 | 12/22/2013 | OK | GRANT | 026N-008W-032 | LANIE TRUST 1-32H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 3897 | 901*OK013067-000*103806 | 901*OK013067-000 | 12/23/2010 | 12/22/2013 | OK | GRANT | 026N-008W-032 | LANIE TRUST 1-32H |
| 3898 | 901*OK020110-000*111177 | 901*OK020110-000 | 7/1/2009 | 1/1/2013 | OK | GRANT | 026N-008W-032 | LANIE TRUST 1-32H |
| 3899 | 901*OK020110-000*113719 | 901*OK020110-000 | 7/1/2009 | 1/1/2013 | OK | GRANT | 026N-008W-032 | LANIE TRUST 1-32H |
| 3900 | 901*OK020615-000*113742 | 901*OK020615-000 | 1/26/2012 | 7/25/2012 | OK | GRANT | 026N-006W-004 | WHITZEL 1-4H |
| 3901 | 901*OK010389-000*99720 | 901*OK010389-000 | 8/5/2010 | 8/4/2013 | OK | GRANT | 026N-006W-004 | WHITZEL 1-4H |
| 3902 | 901*OK010382-000*99720 | 901*OK010382-000 | 7/28/2010 | 7/27/2013 | OK | GRANT | 026N-006W-004 | WHITZEL 1-4H |
| 3903 | 901*OK010385-000*99728 | 901*OK010385-000 | 7/28/2010 | 7/27/2013 | OK | GRANT | 026N-006W-004 | WHITZEL 1-4H |
| 3904 | 901*OK010387-000*99729 | 901*OK010387-000 | 7/28/2010 | 7/27/2013 | OK | GRANT | 026N-006W-004 | WHITZEL 1-4H |
| 3905 | 901*OK010388-000*99728 | 901*OK010388-000 | 8/5/2010 | 8/4/2013 | OK | GRANT | 026N-006W-004 | WHITZEL 1-4H |
| 3906 | 901*OK000760-000*94097 | 901*OK000760-000 | 8/20/2007 | 8/20/2012 | OK | ALFALFA | 029N-012W-035 | SHIELDS TRUST 1-35H |
| 3907 | 901*OK000751-000*94096 | 901*OK000751-000 | 7/16/2007 | 7/16/2012 | OK | ALFALFA | 029N-012W-035 | SHIELDS TRUST 1-35H |
| 3908 | 901*OK006818-000*104153 | 901*OK006818-000 | 1/20/2011 | 1/19/2014 | OK | GRANT | 026N-008W-019 | TENNISON 1-19H |
| 3909 | 901*OK006819-000*104152 | 901*OK006819-000 | 1/20/2011 | 1/19/2014 | OK | GRANT | 026N-008W-019 | TENNISON 1-19H |
| 3910 | 901*OK006822-000*104152 | 901*OK006822-000 | 1/20/2011 | 1/19/2014 | OK | GRANT | 026N-008W-019 | TENNISON 1-19H |
| 3911 | 901*OK006823-000*104153 | 901*OK006823-000 | 1/20/2011 | 1/19/2014 | OK | GRANT | 026N-008W-019 | TENNISON 1-19H |
| 3912 | 901*OK006825-000*104153 | 901*OK006825-000 | 1/20/2011 | 1/19/2014 | OK | GRANT | 026N-008W-019 | TENNISON 1-19H |
| 3913 | 901*OK006826-000*104152 | 901*OK006826-000 | 1/20/2011 | 1/19/2014 | OK | GRANT | 026N-008W-019 | TENNISON 1-19H |
| 3914 | 901*OK013024-000*103797 | 901*OK013024-000 | 12/15/2010 | 12/14/2013 | OK | GRANT | 026N-008W-019 | TENNISON 1-19H |
| 3915 | 901*OK013025-000*103798 | 901*OK013025-000 | 12/15/2010 | 12/14/2013 | OK | GRANT | 026N-008W-019 | TENNISON 1-19H |
| 3916 | 901*OK007948-000*104152 | 901*OK007948-000 | 1/20/2011 | 1/19/2014 | OK | GRANT | 026N-008W-019 | TENNISON 1-19H |
| 3917 | 901*OK007949-000*104153 | 901*OK007949-000 | 1/20/2011 | 1/19/2014 | OK | GRANT | 026N-008W-019 | TENNISON 1-19H |
| 3918 | 901*OK007922-000*104153 | 901*OK007922-000 | 1/20/2011 | 1/19/2014 | OK | GRANT | 026N-008W-019 | TENNISON 1-19H |
| 3919 | 901*OK007923-000*104152 | 901*OK007923-000 | 1/20/2011 | 1/19/2014 | OK | GRANT | 026N-008W-019 | TENNISON 1-19H |
| 3920 | 901*OK007925-000*104152 | 901*OK007925-000 | 1/20/2011 | 1/19/2014 | OK | GRANT | 026N-008W-019 | TENNISON 1-19H |
| 3921 | 901*OK007926-000*104153 | 901*OK007926-000 | 1/20/2011 | 1/19/2014 | OK | GRANT | 026N-008W-019 | TENNISON 1-19H |
| 3922 | 901*OK014314-000*106524 | 901*OK014314-000 | 12/16/2010 | 12/15/2013 | OK | GRANT | 026N-008W-019 | TENNISON 1-19H |
| 3923 | 901*OK014624-000*105028 | 901*OK014624-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 025N-009W-001 | NADINE 1-1H |
| 3924 | 901*OK014916-000*105028 | 901*OK014916-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 025N-009W-001 | NADINE 1-1H |
| 3925 | 901*OK006895-000*110092 | 901*OK006895-000 | 10/25/2011 | 4/24/2012 | OK | ALFALFA | 025N-009W-001 | NADINE 1-1H |
| 3926 | 901*OK011865-000*101347 | 901*OK011865-000 | 12/17/2010 | 12/16/2013 | OK | ALFALFA | 025N-009W-001 | NADINE 1-1H |
| 3927 | 901*OK011866-000*101347 | 901*OK011866-000 | 12/17/2010 | 12/16/2013 | OK | ALFALFA | 025N-009W-001 | NADINE 1-1H |
| 3928 | 901*OK011864-000*101335 | 901*OK011864-000 | 12/17/2010 | 12/16/2013 | OK | ALFALFA | 025N-009W-001 | NADINE 1-1H |
| 3929 | 901*OK011836-000*101335 | 901*OK011836-000 | 12/17/2010 | 12/16/2013 | OK | ALFALFA | 025N-009W-001 | NADINE 1-1H |
| 3930 | 901*OK010109-000*99385 | 901*OK10109-000 | 7/1/2010 | 6/30/2013 | OK | GRANT | 026N-006W-016 | STATE OF OK 1-16H |
| 3931 | 901*OK010224-000*99594 | 901*OK010224-000 | 7/1/2010 | 6/30/2013 | OK | GRANT | 026N-006W-016 | STATE OF OK 1-16H |
| 3932 | 901*OK010222-000*99595 | 901*OK010222-000 | 7/1/2010 | 6/30/2013 | OK | GRANT | 026N-006W-016 | STATE OF OK 1-16H |
| 3933 | 901*OK000759-000*16971 | 901*OK000759-000 | 8/20/2007 | 8/20/2012 | OK | ALFALFA | 029N-012W-034 | MINNIE 1-34H |
| 3934 | 901*OK000663-000*16971 | 901*OK000663-000 | 7/16/2007 | 7/16/2012 | OK | ALFALFA | 029N-012W-034 | MINNIE 1-34H |
| 3935 | 901*OK010280-000*99632 | 901*OK010280-000 | 7/28/2010 | 7/27/2013 | OK | GRANT | 027N-006W-033 | REED 1-33H |
| 3936 | 901*OK010281-000*99631 | 901*OK010281-000 | 7/28/2010 | 7/27/2013 | OK | GRANT | 027N-006W-033 | REED 1-33H |
| 3937 | 901*OK010911-000*100248 | 901*OK010911-000 | 9/16/2010 | 9/15/2013 | OK | GRANT | 027N-006W-033 | REED 1-33H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 3938 | 901*OK010912-000*100247 | 901*OK010912-000 | 9/16/2010 | 9/15/2013 | OK | GRANT | 027N-006W-033 | REED 1-33H |
| 3939 | 901*OK010913-000*100248 | 901*OK010913-000 | 9/16/2010 | 9/15/2013 | OK | GRANT | 027N-006W-033 | REED 1-33H |
| 3940 | 901*OK010914-000*100247 | 901*OK010914-000 | 9/16/2010 | 9/15/2013 | OK | GRANT | 027N-006W-033 | REED 1-33H |
| 3941 | 901*OK013020-000*103793 | 901*OK013020-000 | 12/21/2010 | 12/20/2013 | OK | GRANT | 027N-008W-024 | DOTTERER 1-24H |
| 3942 | 901*OK013020-000*103794 | 901*OK013020-000 | 12/21/2010 | 12/20/2013 | OK | GRANT | 027N-008W-024 | DOTTERER 1-24H |
| 3943 | 901*OK013822-000*19733 | 901*OK013822-000 | 12/29/2010 | 12/28/2013 | OK | GRANT | 027N-008W-024 | DOTTERER 1-24H |
| 3944 | 901*OK013778-000*19733 | 901*OK013778-000 | 12/29/2010 | 12/28/2013 | OK | GRANT | 027N-008W-024 | DOTTERER 1-24H |
| 3945 | 901*OK022011-000*111644 | 901*OK022011-000 | 4/24/2011 | 4/23/2014 | OK | GRANT | 027N-008W-024 | DOTTERER 1-24H |
| 3946 | 901*OK006001-000*19733 | 901*OK006001-000 | 5/16/2008 | 6/16/2013 | OK | GRANT | 027N-008W-024 | DOTTERER 1-24H |
| 3947 | 901*OK006002-000*19733 | 901*OK006002-000 | 5/16/2008 | 5/16/2013 | OK | GRANT | 027N-008W-024 | DOTTERER 1-24H |
| 3948 | 901*OK006003-000*19733 | 901*OK006003-000 | 5/16/2008 | 5/16/2013 | OK | GRANT | 027N-008W-024 | DOTTERER 1-24H |
| 3949 | 901*OK006004-000*19733 | 901*OK006004-000 | 5/16/2008 | 5/16/2013 | OK | GRANT | 027N-008W-024 | DOTTERER 1-24H |
| 3950 | 901*OK006005-000*19733 | 901*OK006005-000 | 5/16/2008 | 5/16/2013 | OK | GRANT | 027N-008W-024 | DOTTERER 1-24H |
| 3951 | 901*OK021893-000*111073 | 901*OK021893-000 | 12/28/2010 | 12/27/2013 | OK | GRANT | 026N-006W-015 | BOWLING TRUST 1-15H |
| 3952 | 901*OK010278-000*99633 | 901*OK010278-000 | 8/5/2010 | 8/4/2013 | OK | GRANT | 026N-006W-015 | BOWLING TRUST 1-15H |
| 3953 | 901*OK010279-000*99633 | 901*OK010279-000 | 7/28/2010 | 7/27/2013 | OK | GRANT | 026N-006W-015 | BOWLING TRUST 1-15H |
| 3954 | 901*OK010234-000*99607 | 901*OK010234-000 | 7/13/2010 | 7/12/2013 | OK | GRANT | 026N-006W-015 | BOWLING TRUST 1-15H |
| 3955 | 901*OK010448-000*99762 | 901*OK010448-000 | 8/11/2010 | 8/10/2013 | OK | GRANT | 027N-006W-036 | BOYER 1-36H |
| 3956 | 901*OK010484-000*99762 | 901*OK010484-000 | 8/11/2010 | 8/10/2013 | OK | GRANT | 027N-006W-036 | BOYER 1-36H |
| 3957 | 901*OK010485-000*99762 | 901*OK010485-000 | 8/11/2010 | 8/10/2013 | OK | GRANT | 027N-006W-036 | BOYER 1-36H |
| 3958 | 901*OK010566-000*99762 | 901*OK010566-000 | 8/11/2010 | 8/10/2013 | OK | GRANT | 027N-006W-036 | BOYER 1-36H |
| 3959 | 901*OK011174-000*100518 | 901*OK011174-000 | 9/20/2010 | 9/19/2013 | OK | GRANT | 027N-006W-036 | BOYER 1-36H |
| 3960 | 901*OK006854-000*105488 | 901*OK006854-000 | 2/11/2011 | 2/10/2014 | OK | GRANT | 027N-006W-036 | BOYER 1-36H |
| 3961 | 901*OK006852-000*105488 | 901*OK006852-000 | 2/11/2011 | 2/10/2014 | OK | GRANT | 027N-006W-036 | BOYER 1-36H |
| 3962 | 901*OK006853-000*105488 | 901*OK006853-000 | 2/11/2011 | 2/10/2014 | OK | GRANT | 027N-006W-036 | BOYER 1-36H |
| 3963 | 901*OK012253-000*93173 | 901*OK012253-000 | 12/2/2010 | 12/1/2013 | OK | ALFALFA | 024N-010W-008 | ELNORA 1-8H |
| 3964 | 901*OK014689-000*93169 | 901*OK014689-000 | 4/8/2011 | 4/7/2014 | OK | ALFALFA | 024N-010W-008 | ELNORA 1-8H |
| 3965 | 901*OK014689-000*93171 | 901*OK014689-000 | 4/8/2011 | 4/7/2014 | OK | ALFALFA | 024N-010W-008 | ELNORA 1-8H |
| 3966 | 901*OK014689-000*93168 | 901*OK014689-000 | 4/8/2011 | 4/7/2014 | OK | ALFALFA | 024N-010W-008 | ELNORA 1-8H |
| 3967 | 901*OK020378-000*93168 | 901*OK020378-000 | 1/18/2012 | 7/17/2012 | OK | ALFALFA | 024N-010W-008 | ELNORA 1-8H |
| 3968 | 901*OK020825-000*88158 | 901*OK020825-000 | 1/26/2012 | 7/25/2012 | OK | GRANT | 027N-008W-014 | ARNOLD TRUST 1-14H |
| 3969 | 901*OK022007-000*88158 | 901*OK022007-000 | 8/25/2011 | 8/24/2014 | OK | GRANT | 027N-008W-014 | ARNOLD TRUST 1-14H |
| 3970 | 901*OK011771-000*101246 | 901*OK011771-000 | 12/2/2010 | 12/1/2013 | OK | GRANT | 027N-008W-014 | ARNOLD TRUST 1-14H |
| 3971 | 901*OK011609-000*101107 | 901*OK011609-000 | 11/29/2010 | 11/28/2013 | OK | GRANT | 027N-008W-014 | ARNOLD TRUST 1-14H |
| 3972 | 901*OK011372-000*100855 | 901*OK011372-000 | 10/18/2010 | 10/17/2013 | OK | GRANT | 027N-008W-014 | ARNOLD TRUST 1-14H |
| 3973 | 901*OK012791-000*102862 | 901*OK012791-000 | 12/15/2010 | 12/14/2013 | OK | GRANT | 027N-008W-014 | ARNOLD TRUST 1-14H |
| 3974 | 901*OK012790-000*102862 | 901*OK012790-000 | 12/15/2010 | 12/14/2013 | OK | GRANT | 027N-008W-014 | ARNOLD TRUST 1-14H |
| 3975 | 901*OK017205-000*108011 | 901*OK017205-000 | 11/15/2011 | 11/14/2014 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 3976 | 901*OK017205-000*112287 | 901*OK017205-000 | 11/15/2011 | 11/14/2014 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 3977 | 901*OK017205-000*112289 | 901*OK017205-000 | 11/15/2011 | 11/14/2014 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 3978 | 901*OK018515-000*108011 | 901*OK018515-000 | 3/16/2007 | 3/15/2012 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 3979 | 901*OK018515-000*108012 | 901*OK018515-000 | 3/16/2007 | 3/15/2012 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 3980 | 901*OK018516-000*108011 | 901*OK018516-000 | 3/27/2007 | 3/26/2012 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 3981 | 901*OK018516-000*108012 | 901*OK018516-000 | 3/27/2007 | 3/26/2012 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 3982 | 901*OK018517-000*108011 | 901*OK018517-000 | 3/27/2007 | 3/26/2012 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 3983 | 901*OK018517-000*108012 | 901*OK018517-000 | 3/27/2007 | 3/26/2012 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 3984 | 901*OK018518-000*108012 | 901*OK018518-000 | 3/27/2007 | 3/26/2012 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 3985 | 901*OK018519-000*108011 | 901*OK018519-000 | 6/29/2010 | 6/28/2013 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 3986 | 901*OK018519-000*108012 | 901*OK018519-000 | 6/29/2010 | 6/28/2013 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 3987 | 901*OK018519-000*112287 | 901*OK018519-000 | 6/29/2010 | 6/28/2013 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 3988 | 901*OK018519-000*112289 | 901*OK018519-000 | 6/29/2010 | 6/28/2013 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 3989 | 901*OK018519-000*112292 | 901*OK018519-000 | 6/29/2010 | 6/28/2013 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 3990 | 901*OK020630-000*108011 | 901*OK020630-000 | 1/18/2012 | 7/17/2012 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 3991 | 901*OK020630-000*108012 | 901*OK020630-000 | 1/18/2012 | 7/17/2012 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 3992 | 901*OK020630-000*112287 | 901*OK020630-000 | 1/18/2012 | 7/17/2012 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 3993 | 901*OK020630-000*112289 | 901*OK020630-000 | 1/18/2012 | 7/17/2012 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 3994 | 901*OK020630-000*112292 | 901*OK020630-000 | 1/18/2012 | 7/17/2012 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 3995 | 901*OK020631-000*108011 | 901*OK020631-000 | 3/5/2012 | 9/4/2012 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 3996 | 901*OK020631-000*108012 | 901*OK020631-000 | 3/5/2012 | 9/4/2012 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 3997 | 901*OK020631-000*112287 | 901*OK020631-000 | 3/5/2012 | 9/4/2012 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 3998 | 901*OK020631-000*112289 | 901*OK020631-000 | 3/5/2012 | 9/4/2012 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 3999 | 901*OK020631-000*112292 | 901*OK020631-000 | 3/5/2012 | 9/4/2012 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 4000 | 901*OK019729-000*110052 | 901*OK019729-000 | 6/17/2011 | 6/16/2014 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 4001 | 901*OK019730-000*110059 | 901*OK019730-000 | 5/3/2011 | 5/2/2014 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 4002 | 901*OK019731-000*110059 | 901*OK019731-000 | 5/4/2011 | 5/3/2014 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 4003 | 901*OK019732-000*110052 | 901*OK019732-000 | 6/17/2011 | 6/16/2014 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 4004 | 901*OK019733-000*110052 | 901*OK019733-000 | 6/17/2011 | 6/16/2014 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 4005 | 901*OK019734-000*110059 | 901*OK019734-000 | 5/3/2011 | 5/2/2014 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 4006 | 901*OK019735-000*110052 | 901*OK019735-000 | 6/17/2011 | 6/16/2014 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 4007 | 901*OK019736-000*110059 | 901*OK019736-000 | 5/3/2011 | 5/2/2014 | OK | ALFALFA | 027N-009W-015 | WIDE AWAKE 1-15H |
| 4008 | 901*OK010537-000*111639 | 901*OK010537-000 | 8/20/2010 | 8/19/2013 | OK | GRANT | 027N-008W-015 | MARLENE 2-15H |
| 4009 | 901*OK010537-000*99857 | 901*OK010537-000 | 8/20/2010 | 8/19/2013 | OK | GRANT | 027N-008W-015 | MARLENE 2-15H |
| 4010 | 901*OK019743-000*109723 | 901*OK019743-000 | 12/15/2010 | 12/14/2013 | OK | GRANT | 027N-008W-015 | MARLENE 2-15H |
| 4011 | 901*OK019743-000*109724 | 901*OK019743-000 | 12/15/2010 | 12/14/2013 | OK | GRANT | 027N-008W-015 | MARLENE 2-15H |
| 4012 | 901*OK010622-000*93675 | 901*OK010622-000 | 8/12/2010 | 8/11/2013 | OK | GRANT | 026N-008W-008 | RYAN 1-8H |
| 4013 | 901*OK010465-000*19986 | 901*OK010465-000 | 8/20/2010 | 8/19/2013 | OK | GRANT | 026N-008W-008 | RYAN 1-8H |
| 4014 | 901*OK010465-000*93675 | 901*OK010465-000 | 8/20/2010 | 8/19/2013 | OK | GRANT | 026N-008W-008 | RYAN 1-8H |
| 4015 | 901*OK011129-000*100420 | 901*OK011129-000 | 10/13/2010 | 10/12/2013 | OK | GRANT | 026N-008W-008 | RYAN 1-8H |
| 4016 | 901*OK012853-000*93675 | 901*OK012853-000 | 1/5/2011 | 1/4/2014 | OK | GRANT | 026N-008W-008 | RYAN 1-8H |
| 4017 | 901*OK013859-000*93675 | 901*OK013859-000 | 1/28/2011 | 1/27/2014 | OK | GRANT | 026N-008W-008 | RYAN 1-8H |
| 4018 | 901*OK013677-000*93675 | 901*OK013677-000 | 1/26/2011 | 1/25/2014 | OK | GRANT | 026N-008W-008 | RYAN 1-8H |
| 4019 | 901*OK013955-000*93675 | 901*OK013955-000 | 1/28/2011 | 1/27/2014 | OK | GRANT | 026N-008W-008 | RYAN 1-8H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 4020 | 901*OK016044-000*19986 | 901*OK016044-000 | 7/25/2011 | 7/24/2014 | OK | GRANT | 026N-008W-008 | RYAN 1-8H |
| 4021 | 901*OK016044-000*93675 | 901*OK016044-000 | 7/25/2011 | 7/24/2014 | OK | GRANT | 026N-008W-008 | RYAN 1-8H |
| 4022 | 901*OK017435-000*99967 | 901*OK017435-000 | 10/26/2011 | 10/25/2014 | OK | GRANT | 026N-006W-021 | LAVERNA 1-21H |
| 4023 | 901*OK011034-000*100367 | 901*OK011034-000 | 9/2/2010 | 9/1/2013 | OK | GRANT | 026N-006W-021 | LAVERNA 1-21H |
| 4024 | 901*OK010605-000*99982 | 901*OK010605-000 | 9/1/2010 | 8/31/2013 | OK | GRANT | 026N-006W-021 | LAVERNA 1-21H |
| 4025 | 901*OK010601-000*99966 | 901*OK010601-000 | 9/1/2010 | 8/31/2013 | OK | GRANT | 026N-006W-021 | LAVERNA 1-21H |
| 4026 | 901*OK010602-000*99967 | 901*OK010602-000 | 9/1/2010 | 8/31/2013 | OK | GRANT | 026N-006W-021 | LAVERNA 1-21H |
| 4027 | 901*OK006855-000*99967 | 901*OK006855-000 | 2/14/2011 | 2/13/2014 | OK | GRANT | 026N-006W-021 | LAVERNA 1-21H |
| 4028 | 901*OK021287-000*117015 | 901*OK021287-000 | 1/23/2012 | 1/22/2015 | OK | GRANT | 026N-006W-021 | LAVERNA 1-21H |
| 4029 | 901*OK022266-000*99967 | 901*OK022266-000 | 2/22/2012 | 2/21/2015 | OK | GRANT | 026N-006W-021 | LAVERNA 1-21H |
| 4030 | 901*OK011070-000*100613 | 901*OK011070-000 | 9/28/2010 | 9/27/2013 | OK | GRANT | 029N-003W-029 | PEIRCE 1-29H |
| 4031 | 901*OK011072-000*100614 | 901*OK011072-000 | 9/28/2010 | 9/27/2013 | OK | GRANT | 029N-003W-029 | PEIRCE 1-29H |
| 4032 | 901*OK010791-000*100228 | 901*OK010791-000 | 9/21/2010 | 9/20/2013 | OK | GRANT | 029N-003W-029 | PEIRCE 1-29H |
| 4033 | 901*OK013083-000*105621 | 901*OK013083-000 | 11/9/2010 | 11/8/2013 | OK | GRANT | 029N-003W-029 | PEIRCE 1-29H |
| 4034 | 901*OK013085-000*105621 | 901*OK013085-000 | 11/9/2010 | 11/8/2013 | OK | GRANT | 029N-003W-029 | PEIRCE 1-29H |
| 4035 | 901*OK013089-000*106849 | 901*OK013089-000 | 10/15/2010 | 10/14/2013 | OK | GRANT | 029N-003W-029 | PEIRCE 1-29H |
| 4036 | 901*OK013091-000*105621 | 901*OK013091-000 | 11/9/2010 | 11/8/2013 | OK | GRANT | 029N-003W-029 | PEIRCE 1-29H |
| 4037 | 901*OK014245-000*105621 | 901*OK014245-000 | 11/9/2010 | 11/8/2013 | OK | GRANT | 029N-003W-029 | PEIRCE 1-29H |
| 4038 | 901*OK017278-000*106849 | 901*OK017278-000 | 11/15/2011 | 11/14/2014 | OK | GRANT | 029N-003W-029 | PEIRCE 1-29H |
| 4039 | 901*OK017279-000*106849 | 901*OK017279-000 | 11/15/2011 | 11/14/2014 | OK | GRANT | 029N-003W-029 | PEIRCE 1-29H |
| 4040 | 901*OK014512-000*94204 | 901*OK014512-000 | 3/7/2011 | 3/6/2014 | OK | ALFALFA | 029N-009W-017 | WOOD 2-17H |
| 4041 | 901*OK015058-000*94204 | 901*OK015058-000 | 3/7/2011 | 3/6/2014 | OK | ALFALFA | 029N-009W-017 | WOOD 2-17H |
| 4042 | 901*OK018523-000*108031 | 901*OK018523-000 | 7/12/2010 | 7/11/2013 | OK | ALFALFA | 029N-009W-017 | WOOD 2-17H |
| 4043 | 901*OK018524-000*108031 | 901*OK018524-000 | 7/12/2010 | 7/11/2013 | OK | ALFALFA | 029N-009W-017 | WOOD 2-17H |
| 4044 | 901*OK018525-000*108031 | 901*OK018525-000 | 7/21/2010 | 7/20/2013 | OK | ALFALFA | 029N-009W-017 | WOOD 2-17H |
| 4045 | 901*OK018526-000*108031 | 901*OK018526-000 | 7/12/2010 | 7/11/2013 | OK | ALFALFA | 029N-009W-017 | WOOD 2-17H |
| 4046 | 901*OK018527-000*94204 | 901*OK018527-000 | 9/1/2010 | 8/31/2013 | OK | ALFALFA | 029N-009W-017 | WOOD 2-17H |
| 4047 | 901*OK018528-000*94204 | 901*OK018528-000 | 9/1/2010 | 8/31/2013 | OK | ALFALFA | 029N-009W-017 | WOOD 2-17H |
| 4048 | 901*OK018529-000*94204 | 901*OK018529-000 | 9/1/2010 | 8/31/2013 | OK | ALFALFA | 029N-009W-017 | WOOD 2-17H |
| 4049 | 901*OK018530-000*94204 | 901*OK018530-000 | 9/1/2010 | 8/31/2013 | OK | ALFALFA | 029N-009W-017 | WOOD 2-17H |
| 4050 | 901*OK018531-000*94204 | 901*OK018531-000 | 9/1/2010 | 8/31/2013 | OK | ALFALFA | 029N-009W-017 | WOOD 2-17H |
| 4051 | 901*OK018532-000*108058 | 901*OK018532-000 | 12/18/2008 | 12/17/2011 | OK | ALFALFA | 029N-009W-017 | WOOD 2-17H |
| 4052 | 901*OK009522-000*94203 | 901*OK009522-000 | 4/27/2010 | 8/1/2013 | OK | ALFALFA | 029N-009W-017 | WOOD 2-17H |
| 4053 | 901*OK011303-000*100845 | 901*OK011303-000 | 11/17/2010 | 11/16/2013 | OK | ALFALFA | 028N-009W-034 | HAUNSCHILD 1-34H |
| 4054 | 901*OK011303-000*100846 | 901*OK011303-000 | 11/17/2010 | 11/16/2013 | OK | ALFALFA | 028N-009W-034 | HAUNSCHILD 1-34H |
| 4055 | 901*OK011304-000*100845 | 901*OK011304-000 | 11/17/2010 | 11/16/2013 | OK | ALFALFA | 028N-009W-034 | HAUNSCHILD 1-34H |
| 4056 | 901*OK011304-000*100846 | 901*OK011304-000 | 11/17/2010 | 11/16/2013 | OK | ALFALFA | 028N-009W-034 | HAUNSCHILD 1-34H |
| 4057 | 901*OK011304-000*100915 | 901*OK011304-000 | 11/17/2010 | 11/16/2013 | OK | ALFALFA | 028N-009W-034 | HAUNSCHILD 1-34H |
| 4058 | 901*OK014005-000*103754 | 901*OK014005-000 | 2/15/2011 | 2/14/2014 | OK | ALFALFA | 028N-009W-034 | HAUNSCHILD 1-34H |
| 4059 | 901*OK014005-000*103755 | 901*OK014005-000 | 2/15/2011 | 2/14/2014 | OK | ALFALFA | 028N-009W-034 | HAUNSCHILD 1-34H |
| 4060 | 901*OK014005-000*103756 | 901*OK014005-000 | 2/15/2011 | 2/14/2014 | OK | ALFALFA | 028N-009W-034 | HAUNSCHILD 1-34H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 4061 | 901*OK014005-000*103757 | 901*OK014005-000 | 2/15/2011 | 2/14/2014 | OK | ALFALFA | 028N-009W-034 | HAUNSCHILD 1-34H |
| 4062 | 901*OK015054-000*105946 | 901*OK015054-000 | 5/10/2011 | 5/9/2014 | OK | ALFALFA | 024N-011W-026 | SHEPARD 1-26H |
| 4063 | 901*OK017363-000*109255 | 901*OK017363-000 | 8/5/2011 | 8/4/2014 | OK | ALFALFA | 024N-011W-026 | SHEPARD 1-26H |
| 4064 | 901*OK016512-000*109255 | 901*OK016512-000 | 8/5/2011 | 8/4/2014 | OK | ALFALFA | 024N-011W-026 | SHEPARD 1-26H |
| 4065 | 901*OK016515-000*109255 | 901*OK016515-000 | 8/5/2011 | 8/4/2014 | OK | ALFALFA | 024N-011W-026 | SHEPARD 1-26H |
| 4066 | 901*OK016516-000*109255 | 901*OK016516-000 | 8/5/2011 | 8/4/2014 | OK | ALFALFA | 024N-011W-026 | SHEPARD 1-26H |
| 4067 | 901*OK016518-000*109255 | 901*OK016518-000 | 8/5/2011 | 8/4/2014 | OK | ALFALFA | 024N-011W-026 | SHEPARD 1-26H |
| 4068 | 901*OK011683-000*101809 | 901*OK011683-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 024N-011W-026 | SHEPARD 1-26H |
| 4069 | 901*OK011683-000*101810 | 901*OK011683-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 024N-011W-026 | SHEPARD 1-26H |
| 4070 | 901*OK021727-000*19155 | 901*OK021727-000 | 1/10/2011 | 1/9/2014 | OK | ALFALFA | 024N-011W-026 | SHEPARD 1-26H |
| 4071 | 901*OK021727-000*95502 | 901*OK021727-000 | 1/10/2011 | 1/9/2014 | OK | ALFALFA | 024N-011W-026 | SHEPARD 1-26H |
| 4072 | 901*OK021728-000*19155 | 901*OK021728-000 | 1/10/2011 | 1/9/2014 | OK | ALFALFA | 024N-011W-026 | SHEPARD 1-26H |
| 4073 | 901*OK021728-000*95502 | 901*OK021728-000 | 1/10/2011 | 1/9/2014 | OK | ALFALFA | 024N-011W-026 | SHEPARD 1-26H |
| 4074 | 901*OK020891-000*101810 | 901*OK020891-000 | 3/5/2012 | 9/4/2012 | OK | ALFALFA | 024N-011W-026 | SHEPARD 1-26H |
| 4075 | 901*OK020891-000*117127 | 901*OK020891-000 | 3/5/2012 | 9/4/2012 | OK | ALFALFA | 024N-011W-026 | SHEPARD 1-26H |
| 4076 | 901*OK020891-000*117128 | 901*OK020891-000 | 3/5/2012 | 9/4/2012 | OK | ALFALFA | 024N-011W-026 | SHEPARD 1-26H |
| 4077 | 901*OK020891-000*117130 | 901*OK020891-000 | 3/5/2012 | 9/4/2012 | OK | ALFALFA | 024N-011W-026 | SHEPARD 1-26H |
| 4078 | 901*OK020891-000*121281 | 901*OK020891-000 | 3/5/2012 | 9/4/2012 | OK | ALFALFA | 024N-011W-026 | SHEPARD 1-26H |
| 4079 | 901*OK021469-000*100646 | 901*OK021469-000 | 3/6/2012 | 9/5/2012 | OK | GRANT | 026N-006W-002 | RICKABAUGH 1-2H |
| 4080 | 901*OK011189-000*100646 | 901*OK011189-000 | 9/20/2010 | 9/19/2013 | OK | GRANT | 026N-006W-002 | RICKABAUGH 1-2H |
| 4081 | 901*OK011190-000*100646 | 901*OK011190-000 | 9/20/2010 | 9/19/2013 | OK | GRANT | 026N-006W-002 | RICKABAUGH 1-2H |
| 4082 | 901*OK010645-000*100061 | 901*OK010645-000 | 9/1/2010 | 8/31/2013 | OK | GRANT | 026N-006W-002 | RICKABAUGH 1-2H |
| 4083 | 901*OK010724-000*100169 | 901*OK010724-000 | 8/25/2010 | 8/24/2013 | OK | GRANT | 026N-006W-002 | RICKABAUGH 1-2H |
| 4084 | 901*OK010724-000*100171 | 901*OK010724-000 | 8/25/2010 | 8/24/2013 | OK | GRANT | 026N-006W-002 | RICKABAUGH 1-2H |
| 4085 | 901*OK010725-000*100169 | 901*OK010725-000 | 8/25/2010 | 8/24/2013 | OK | GRANT | 026N-006W-002 | RICKABAUGH 1-2H |
| 4086 | 901*OK010725-000*100171 | 901*OK010725-000 | 8/25/2010 | 8/24/2013 | OK | GRANT | 026N-006W-002 | RICKABAUGH 1-2H |
| 4087 | 901*OK016605-000*100171 | 901*OK016605-000 | 9/7/2011 | 9/6/2014 | OK | GRANT | 026N-006W-002 | RICKABAUGH 1-2H |
| 4088 | 901*OK016725-000*100171 | 901*OK016725-000 | 9/14/2011 | 9/13/2014 | OK | GRANT | 026N-006W-002 | RICKABAUGH 1-2H |
| 4089 | 901*OK016781-000*100171 | 901*OK016781-000 | 8/29/2011 | 8/28/2014 | OK | GRANT | 026N-006W-002 | RICKABAUGH 1-2H |
| 4090 | 901*OK016784-000*100171 | 901*OK016784-000 | 9/7/2011 | 9/6/2017 | OK | GRANT | 026N-006W-002 | RICKABAUGH 1-2H |
| 4091 | 901*OK010671-000*99820 | 901*OK010671-000 | 8/20/2010 | 8/19/2013 | OK | ALFALFA | 028N-011W-014 | REITZ TRUST 2-14H |
| 4092 | 901*OK011048-000*100443 | 901*OK011048-000 | 10/9/2010 | 10/8/2013 | OK | ALFALFA | 028N-011W-014 | REITZ TRUST 2-14H |
| 4093 | 901*OK010510-000*99820 | 901*OK010510-000 | 8/20/2010 | 8/19/2013 | OK | ALFALFA | 028N-011W-014 | REITZ TRUST 2-14H |
| 4094 | 901*OK010511-000*99820 | 901*OK010511-000 | 8/20/2010 | 8/19/2013 | OK | ALFALFA | 028N-011W-014 | REITZ TRUST 2-14H |
| 4095 | 901*OK012436-000*102240 | 901*OK012436-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 028N-011W-014 | REITZ TRUST 2-14H |
| 4096 | 901*OK008384-000*91272 | 901*OK008384-000 | 1/13/2009 | 1/12/2012 | OK | ALFALFA | 028N-011W-014 | REITZ TRUST 2-14H |
| 4097 | 901*OK010819-000*100315 | 901*OK010819-000 | 9/18/2010 | 9/17/2013 | OK | GRANT | 027N-005W-028 | MEDFORD 1-28H |
| 4098 | 901*OK014764-000*104913 | 901*OK014764-000 | 3/21/2011 | 3/20/2014 | OK | GRANT | 027N-005W-028 | MEDFORD 1-28H |
| 4099 | 901*OK015726-000*107455 | 901*OK015726-000 | 4/12/2011 | 4/11/2014 | OK | GRANT | 027N-005W-028 | MEDFORD 1-28H |
| 4100 | 901*OK020616-000*113900 | 901*OK020616-000 | 2/6/2012 | 8/5/2012 | OK | GRANT | 027N-005W-028 | MEDFORD 1-28H |
| 4101 | 901*OK020616-000*113849 | 901*OK020616-000 | 2/6/2012 | 8/5/2012 | OK | GRANT | 027N-005W-028 | MEDFORD 1-28H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 4102 | 901*OK020616-000*113902 | 901*OK020616-000 | 2/6/2012 | 8/5/2012 | OK | GRANT | 027N-005W-028 | MEDFORD 1-28H |
| 4103 | 901*OK019136-000*112414 | 901*OK019136-000 | 3/2/2012 | 3/1/2015 | OK | GRANT | 027N-005W-028 | MEDFORD 1-28H |
| 4104 | 901*OK035259-000*113849 | 901*OK035259-000 | 3/17/2012 | 3/16/2015 | OK | GRANT | 027N-005W-028 | MEDFORD 1-28H |
| 4105 | 901*OK035260-000*113849 | 901*OK035260-000 | 3/17/2012 | 3/16/2015 | OK | GRANT | 027N-005W-028 | MEDFORD 1-28H |
| 4106 | 901*OK035258-000*113849 | 901*OK035258-000 | 3/17/2012 | 3/16/2015 | OK | GRANT | 027N-005W-028 | MEDFORD 1-28H |
| 4107 | 901*OK035605-000*113849 | 901*OK035605-000 | 3/17/2012 | 3/16/2015 | OK | GRANT | 027N-005W-028 | MEDFORD 1-28H |
| 4108 | 901*OK022015-000*103809 | 901*OK022015-000 | 2/22/2011 | 2/21/2014 | OK | GRANT | 027N-008W-030 | PATRICK 2-30H |
| 4109 | 901*OK022015-000*103810 | 901*OK022015-000 | 2/22/2011 | 2/21/2014 | OK | GRANT | 027N-008W-030 | PATRICK 2-30H |
| 4110 | 901*OK022015-000*103808 | 901*OK022015-000 | 2/22/2011 | 2/21/2014 | OK | GRANT | 027N-008W-030 | PATRICK 2-30H |
| 4111 | 901*OK022014-000*103810 | 901*OK022014-000 | 2/22/2011 | 2/21/2014 | OK | GRANT | 027N-008W-030 | PATRICK 2-30H |
| 4112 | 901*OK022014-000*103808 | 901*OK022014-000 | 2/22/2011 | 2/21/2014 | OK | GRANT | 027N-008W-030 | PATRICK 2-30H |
| 4113 | 901*OK013016-000*100425 | 901*OK013016-000 | 11/19/2010 | 11/18/2013 | OK | GRANT | 026N-008W-013 | OKLAHOMA 1-13H |
| 4114 | 901*OK012348-000*100205 | 901*OK012348-000 | 10/6/2010 | 10/5/2013 | OK | GRANT | 026N-008W-013 | OKLAHOMA 1-13H |
| 4115 | 901*OK010785-000*100205 | 901*OK010785-000 | 10/6/2010 | 10/5/2013 | OK | GRANT | 026N-008W-013 | OKLAHOMA 1-13H |
| 4116 | 901*OK011029-000*100205 | 901*OK011029-000 | 10/11/2010 | 10/10/2013 | OK | GRANT | 026N-008W-013 | OKLAHOMA 1-13H |
| 4117 | 901*OK011030-000*100205 | 901*OK011030-000 | 10/14/2010 | 10/13/2013 | OK | GRANT | 026N-008W-013 | OKLAHOMA 1-13H |
| 4118 | 901*OK011199-000*100205 | 901*OK011199-000 | 10/6/2010 | 10/5/2013 | OK | GRANT | 026N-008W-013 | OKLAHOMA 1-13H |
| 4119 | 901*OK011131-000*100425 | 901*OK011131-000 | 10/13/2010 | 10/12/2013 | OK | GRANT | 026N-008W-013 | OKLAHOMA 1-13H |
| 4120 | 901*OK011147-000*100205 | 901*OK011147-000 | 10/11/2010 | 10/10/2013 | OK | GRANT | 026N-008W-013 | OKLAHOMA 1-13H |
| 4121 | 901*OK021080-000*100205 | 901*OK021080-000 | 5/2/2012 | 11/1/2012 | OK | GRANT | 026N-008W-013 | OKLAHOMA 1-13H |
| 4122 | 901*OK022292-000*117515 | 901*OK022292-000 | 8/21/2012 | 2/20/2013 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4123 | 901*OK022292-000*119782 | 901*OK022292-000 | 8/21/2012 | 2/20/2013 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4124 | 901*OK022292-000*119783 | 901*OK022292-000 | 8/21/2012 | 2/20/2013 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4125 | 901*OK022292-000*119784 | 901*OK022292-000 | 8/21/2012 | 2/20/2013 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4126 | 901*OK022292-000*120235 | 901*OK022292-000 | 8/21/2012 | 2/20/2013 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4127 | 901*OK022430-000*120155 | 901*OK022430-000 | 3/8/2012 | 3/7/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4128 | 901*OK022435-000*120161 | 901*OK022435-000 | 12/28/2011 | 12/27/2014 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4129 | 901*OK022436-000*120162 | 901*OK022436-000 | 2/27/2012 | 2/26/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4130 | 901*OK022426-000*120131 | 901*OK022426-000 | 12/13/2011 | 12/12/2014 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4131 | 901*OK022426-000*120132 | 901*OK022426-000 | 12/13/2011 | 12/12/2014 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4132 | 901*OK022426-000*120133 | 901*OK022426-000 | 12/13/2011 | 12/12/2014 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4133 | 901*OK022426-000*120134 | 901*OK022426-000 | 12/13/2011 | 12/12/2014 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4134 | 901*OK022427-000*120139 | 901*OK022427-000 | 12/7/2011 | 12/6/2014 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4135 | 901*OK022428-000*120143 | 901*OK022428-000 | 3/14/2012 | 3/13/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4136 | 901*OK022428-000*120144 | 901*OK022428-000 | 3/14/2012 | 3/13/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4137 | 901*OK022428-000*120145 | 901*OK022428-000 | 3/14/2012 | 3/13/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4138 | 901*OK022428-000*120146 | 901*OK022428-000 | 3/14/2012 | 3/13/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4139 | 901*OK022429-000*120153 | 901*OK022429-000 | 3/8/2012 | 3/7/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4140 | 901*OK022431-000*120156 | 901*OK022431-000 | 1/4/2012 | 1/3/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4141 | 901*OK022432-000*120157 | 901*OK022432-000 | 1/18/2012 | 4/17/2012 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4142 | 901*OK022433-000*120159 | 901*OK022433-000 | 4/11/2012 | 4/10/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 4143 | 901*OK022434-000*120160 | 901*OK022434-000 | 2/8/2012 | 2/7/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4144 | 901*OK012807-000*102547 | 901*OK012807-000 | 11/12/2010 | 11/11/2013 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4145 | 901*OK009160-000*98417 | 901*OK009160-000 | 2/25/2010 | 2/24/2013 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4146 | 901*OK009294-000*98540 | 901*OK009294-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4147 | 901*OK036304-000*116366 | 901*OK036304-000 | 5/23/2012 | 5/22/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4148 | 901*OK036305-000*116368 | 901*OK036305-000 | 5/25/2012 | 5/24/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4149 | 901*OK036616-000*117515 | 901*OK036616-000 | 6/26/2012 | 6/25/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4150 | 901*OK036616-000*117518 | 901*OK036616-000 | 6/26/2012 | 6/25/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4151 | 901*OK036616-000*117516 | 901*OK036616-000 | 6/26/2012 | 6/25/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4152 | 901*OK036616-000*117517 | 901*OK036616-000 | 6/26/2012 | 6/25/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4153 | 901*OK036935-000*118416 | 901*OK036935-000 | 7/25/2012 | 7/24/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4154 | 901*OK035785-000*115059 | 901*OK035785-000 | 3/30/2012 | 3/29/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4155 | 901*OK035781-000*115056 | 901*OK035781-000 | 3/20/2012 | 3/19/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4156 | 901*OK035782-000*115057 | 901*OK035782-000 | 3/20/2012 | 3/19/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4157 | 901*OK035783-000*115058 | 901*OK035783-000 | 3/20/2012 | 3/19/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4158 | 901*OK035992-000*115622 | 901*OK035992-000 | 3/13/2012 | 3/12/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4159 | 901*OK035993-000*115624 | 901*OK035993-000 | 5/4/2012 | 5/3/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4160 | 901*OK035994-000*115625 | 901*OK035994-000 | 5/4/2012 | 5/3/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4161 | 901*OK036303-000*116366 | 901*OK036303-000 | 5/23/2012 | 5/22/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4162 | 901*OK035994-000*115629 | 901*OK035994-000 | 5/4/2012 | 5/3/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4163 | 901*OK037305-000*119870 | 901*OK037305-000 | 10/8/2012 | 10/7/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4164 | 901*OK036964-000*118544 | 901*OK036964-000 | 9/4/2012 | 9/3/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4165 | 901*OK036964-000*118545 | 901*OK036964-000 | 9/4/2012 | 9/3/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4166 | 901*OK036947-000*118522 | 901*OK036947-000 | 7/11/2012 | 7/10/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4167 | 901*OK036948-000*118522 | 901*OK036948-000 | 7/11/2012 | 7/10/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4168 | 901*OK036949-000*118524 | 901*OK036949-000 | 7/23/2012 | 7/22/2015 | OK | ALFALFA | 028N-010W-017 | HOLDERBY 1-17H |
| 4169 | 901*OK010499-000*16344 | 901*OK010499-000 | 9/15/2010 | 9/9/2013 | OK | ALFALFA | 027N-011W-035 | HAGUE 1-35H |
| 4170 | 901*OK010500-000*16344 | 901*OK010500-000 | 9/10/2010 | 9/9/2013 | OK | ALFALFA | 027N-011W-035 | HAGUE 1-35H |
| 4171 | 901*OK010442-000*16190 | 901*OK010442-000 | 8/31/2010 | 8/30/2013 | OK | ALFALFA | 027N-011W-035 | HAGUE 1-35H |
| 4172 | 901*OK010428-000*16190 | 901*OK010428-000 | 8/31/2010 | 8/30/2013 | OK | ALFALFA | 027N-011W-035 | HAGUE 1-35H |
| 4173 | 901*OK014349-000*104243 | 901*OK014349-000 | 2/9/2011 | 2/8/2014 | OK | ALFALFA | 027N-011W-035 | HAGUE 1-35H |
| 4174 | 901*OK010469-000*99779 | 901*OK010469-000 | 8/24/2010 | 8/23/2013 | OK | GRANT | 028N-005W-027 | JONES 1-27H |
| 4175 | 901*OK011327-000*101141 | 901*OK011327-000 | 11/1/2010 | 10/31/2013 | OK | GRANT | 028N-005W-027 | JONES 1-27H |
| 4176 | 901*OK012750-000*105673 | 901*OK012750-000 | 12/21/2010 | 12/20/2013 | OK | GRANT | 028N-005W-027 | JONES 1-27H |
| 4177 | 901*OK022042-000*118813 | 901*OK022042-000 | 12/13/2010 | 12/12/2013 | OK | GRANT | 028N-005W-027 | JONES 1-27H |
| 4178 | 901*OK020000-000*111080 | 901*OK020000-000 | 10/31/2011 | 4/30/2012 | OK | GRANT | 026N-008W-012 | TRENTON 2-12H |
| 4179 | 901*OK010595-000*93685 | 901*OK010595-000 | 9/8/2010 | 9/7/2013 | OK | GRANT | 026N-008W-012 | TRENTON 2-12H |
| 4180 | 901*OK015006-000*19988 | 901*OK015006-000 | 5/3/2011 | 6/16/2012 | OK | GRANT | 026N-008W-011 | REID 1-14H |
| 4181 | 901*OK015366-000*19990 | 901*OK015366-000 | 5/10/2011 | 7/21/2014 | OK | GRANT | 026N-008W-014 | REID 1-14H |
| 4182 | 901*OK015135-000*93681 | 901*OK015135-000 | 4/28/2011 | 6/16/2012 | OK | GRANT | 026N-008W-011 | REID 1-14H |
| 4183 | 901*OK011317-000*93575 | 901*OK011317-000 | 5/24/2010 | 5/23/2013 | OK | WOODS | 028N-013W-011 | GOEMANN 1H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 4184 | 901*OK011566-000*93575 | 901*OK011566-000 | 11/18/2010 | 1/15/2014 | OK | WOODS | 028N-013W-011 | GOEMANN 1H |
| 4185 | 901*OK011978-000*93575 | 901*OK011978-000 | 12/10/2010 | 1/15/2014 | OK | WOODS | 028N-013W-011 | GOEMANN 1H |
| 4186 | 901*OK010736-000*99606 | 901*OK010736-000 | 8/10/2010 | 8/9/2013 | OK | WOODS | 028N-016W-030 | WESTLINE 1H |
| 4187 | 901*OK010737-000*94290 | 901*OK010737-000 | 7/22/2010 | 7/21/2013 | OK | WOODS | 028N-016W-030 | WESTLINE 1H |
| 4188 | 901*OK010535-000*94290 | 901*OK010535-000 | 8/17/2010 | 8/16/2013 | OK | WOODS | 028N-016W-030 | WESTLINE 1H |
| 4189 | 901*OK010395-000*99606 | 901*OK010395-000 | 8/10/2010 | 8/9/2013 | OK | WOODS | 028N-016W-030 | WESTLINE 1H |
| 4190 | 901*OK010330-000*99664 | 901*OK010330-000 | 7/21/2010 | 7/20/2013 | OK | WOODS | 028N-016W-030 | WESTLINE 1H |
| 4191 | 901*OK010338-000*99606 | 901*OK010338-000 | 7/26/2010 | 7/25/2013 | OK | WOODS | 028N-016W-030 | WESTLINE 1H |
| 4192 | 901*OK010340-000*99606 | 901*OK010340-000 | 7/28/2010 | 7/27/2013 | OK | WOODS | 028N-016W-030 | WESTLINE 1H |
| 4193 | 901*OK010342-000*99664 | 901*OK010342-000 | 7/22/2010 | 7/21/2013 | OK | WOODS | 028N-016W-030 | WESTLINE 1H |
| 4194 | 901*OK010275-000*99606 | 901*OK010275-000 | 8/4/2010 | 8/3/2013 | OK | WOODS | 028N-016W-030 | WESTLINE 1H |
| 4195 | 901*OK010270-000*99606 | 901*OK010270-000 | 7/21/2010 | 7/20/2013 | OK | WOODS | 028N-016W-030 | WESTLINE 1H |
| 4196 | 901*OK009301-000*98710 | 901*OK009301-000 | 2/25/2010 | 2/24/2013 | OK | GARFIELD | 023N-004W-002 | KERSTEIN 1-2H |
| 4197 | 901*OK016019-000*93020 | 901*OK016019-000 | 8/3/2011 | 8/2/2014 | OK | GARFIELD | 024N-007W-027 | SIMPSON TRUST 1-27H |
| 4198 | 901*OK016061-000*93020 | 901*OK016061-000 | 8/3/2011 | 8/2/2014 | OK | GARFIELD | 024N-007W-027 | SIMPSON TRUST 1-27H |
| 4199 | 901*OK014016-000*93018 | 901*OK014016-000 | 1/18/2011 | 1/17/2014 | OK | GARFIELD | 024N-007W-027 | SIMPSON TRUST 1-27H |
| 4200 | 901*OK018926-000*93019 | 901*OK018926-000 | 9/30/2006 | 9/29/2013 | OK | GARFIELD | 024N-007W-027 | SIMPSON TRUST 1-27H |
| 4201 | 901*OK002633-000*93020 | 901*OK002633-000 | 9/30/2006 | 9/29/2013 | OK | GARFIELD | 024N-007W-027 | SIMPSON TRUST 1-27H |
| 4202 | 901*OK015295-000*104241 | 901*OK015295-000 | 4/1/2011 | 3/31/2014 | OK | GRANT | 027N-008W-009 | RILEY 1-9H |
| 4203 | 901*OK014947-000*100440 | 901*OK014947-000 | 4/19/2011 | 4/18/2014 | OK | GRANT | 027N-008W-009 | RILEY 1-9H |
| 4204 | 901*OK016786-000*100440 | 901*OK016786-000 | 7/26/2011 | 7/25/2014 | OK | GRANT | 027N-008W-009 | RILEY 1-9H |
| 4205 | 901*OK016723-000*100440 | 901*OK016723-000 | 9/15/2011 | 9/14/2014 | OK | GRANT | 027N-008W-009 | RILEY 1-9H |
| 4206 | 901*OK016713-000*104241 | 901*OK016713-000 | 8/25/2011 | 8/24/2014 | OK | GRANT | 027N-008W-009 | RILEY 1-9H |
| 4207 | 901*OK016714-000*104241 | 901*OK016714-000 | 8/25/2011 | 8/24/2014 | OK | GRANT | 027N-008W-009 | RILEY 1-9H |
| 4208 | 901*OK016715-000*104241 | 901*OK016715-000 | 8/25/2011 | 8/24/2014 | OK | GRANT | 027N-008W-009 | RILEY 1-9H |
| 4209 | 901*OK011259-000*100440 | 901*OK011259-000 | 10/15/2010 | 10/14/2013 | OK | GRANT | 027N-008W-009 | RILEY 1-9H |
| 4210 | 901*OK011158-000*100440 | 901*OK011158-000 | 10/21/2010 | 10/20/2013 | OK | GRANT | 027N-008W-009 | RILEY 1-9H |
| 4211 | 901*OK011233-000*100440 | 901*OK011233-000 | 10/21/2010 | 10/20/2013 | OK | GRANT | 027N-008W-009 | RILEY 1-9H |
| 4212 | 901*OK013492-000*104241 | 901*OK013492-000 | 1/31/2011 | 1/30/2014 | OK | GRANT | 027N-008W-009 | RILEY 1-9H |
| 4213 | 901*OK011378-000*100957 | 901*OK011378-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 023N-010W-004 | LINDA SUE 1-4H |
| 4214 | 901*OK011379-000*100954 | 901*OK011379-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 023N-010W-004 | LINDA SUE 1-4H |
| 4215 | 901*OK011743-000*100957 | 901*OK011743-000 | 11/22/2010 | 11/21/2013 | OK | ALFALFA | 023N-010W-004 | LINDA SUE 1-4H |
| 4216 | 901*OK021667-000*113590 | 901*OK021667-000 | 11/19/2010 | 11/18/2013 | OK | ALFALFA | 023N-010W-004 | LINDA SUE 1-4H |
| 4217 | 901*OK021668-000*113590 | 901*OK021668-000 | 11/16/2010 | 11/15/2013 | OK | ALFALFA | 023N-010W-004 | LINDA SUE 1-4H |
| 4218 | 901*OK021669-000*113590 | 901*OK021669-000 | 11/16/2010 | 11/15/2013 | OK | ALFALFA | 023N-010W-004 | LINDA SUE 1-4H |
| 4219 | 901*OK021670-000*118734 | 901*OK021670-000 | 11/16/2010 | 11/15/2013 | OK | ALFALFA | 023N-010W-004 | LINDA SUE 1-4H |
| 4220 | 901*OK021671-000*118734 | 901*OK021671-000 | 11/16/2010 | 11/15/2013 | OK | ALFALFA | 023N-010W-004 | LINDA SUE 1-4H |
| 4221 | 901*OK021672-000*118734 | 901*OK021672-000 | 11/23/2010 | 1/16/2014 | OK | ALFALFA | 023N-010W-004 | LINDA SUE 1-4H |
| 4222 | 901*OK021673-000*113590 | 901*OK021673-000 | 12/7/2010 | 12/6/2013 | OK | ALFALFA | 023N-010W-004 | LINDA SUE 1-4H |
| 4223 | 901*OK021674-000*118746 | 901*OK021674-000 | 12/15/2010 | 12/14/2013 | OK | ALFALFA | 023N-010W-004 | LINDA SUE 1-4H |
| 4224 | 901*OK021675-000*118746 | 901*OK021675-000 | 12/14/2010 | 12/13/2013 | OK | ALFALFA | 023N-010W-004 | LINDA SUE 1-4H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 4225 | 901*OK021676-000*118746 | 901*OK021676-000 | 12/15/2010 | 12/14/2013 | OK | ALFALFA | 023N-010W-004 | LINDA SUE 1-4H |
| 4226 | 901*OK021677-000*118746 | 901*OK021677-000 | 10/14/2010 | 10/13/2013 | OK | ALFALFA | 023N-010W-004 | LINDA SUE 1-4H |
| 4227 | 901*OK021678-000*118746 | 901*OK021678-000 | 12/14/2010 | 12/13/2013 | OK | ALFALFA | 023N-010W-004 | LINDA SUE 1-4H |
| 4228 | 901*OK021664-000*118683 | 901*OK021664-000 | 10/4/2010 | 10/3/2013 | OK | ALFALFA | 023N-010W-004 | LINDA SUE 1-4H |
| 4229 | 901*OK021665-000*118683 | 901*OK021665-000 | 10/4/2010 | 10/3/2013 | OK | ALFALFA | 023N-010W-004 | LINDA SUE 1-4H |
| 4230 | 901*OK021666-000*118683 | 901*OK021666-000 | 10/1/2010 | 9/30/2013 | OK | ALFALFA | 023N-010W-004 | LINDA SUE 1-4H |
| 4231 | 901*OK035122-000*113590 | 901*OK035122-000 | 12/19/2011 | 12/18/2014 | OK | ALFALFA | 023N-010W-004 | LINDA SUE 1-4H |
| 4232 | 901*OK020633-000*113989 | 901*OK020633-000 | 10/10/2011 | 10/9/2014 | OK | GRANT | 027N-008W-026 | LIGHT 2708 1-26H |
| 4233 | 901*OK020711-000*113989 | 901*OK020711-000 | 2/21/2012 | 2/20/2015 | OK | GRANT | 027N-008W-026 | LIGHT 2708 1-26H |
| 4234 | 901*OK011821-000*100966 | 901*OK011821-000 | 11/3/2010 | 11/2/2013 | OK | GRANT | 027N-008W-026 | LIGHT 2708 1-26H |
| 4235 | 901*OK011500-000*100966 | 901*OK011500-000 | 11/3/2010 | 11/2/2013 | OK | GRANT | 027N-008W-026 | LIGHT 2708 1-26H |
| 4236 | 901*OK012276-000*19734 | 901*OK012276-000 | 11/22/2010 | 11/21/2013 | OK | GRANT | 027N-008W-026 | LIGHT 2708 1-26H |
| 4237 | 901*OK012543-000*102758 | 901*OK012543-000 | 11/23/2010 | 11/22/2013 | OK | GRANT | 027N-008W-026 | LIGHT 2708 1-26H |
| 4238 | 901*OK015873-000*22041 | 901*OK015873-000 | 7/11/2011 | 8/19/2014 | OK | GRANT | 027N-008W-026 | LIGHT 2708 1-26H |
| 4239 | 901*OK013556-000*106093 | 901*OK013556-000 | 2/4/2011 | 2/3/2014 | OK | KAY | 025N-002W-032 | LENA 1-32H |
| 4240 | 901*OK013557-000*106094 | 901*OK013557-000 | 2/4/2011 | 2/3/2014 | OK | KAY | 025N-002W-032 | LENA 1-32H |
| 4241 | 901*OK020821-000*115274 | 901*OK020821-000 | 3/29/2012 | 3/28/2015 | OK | KAY | 025N-002W-032 | LENA 1-32H |
| 4242 | 901*OK021912-000*116614 | 901*OK021912-000 | 12/1/2010 | 11/30/2013 | OK | GRANT | 026N-006W-034 | SPERRY 1-34H |
| 4243 | 901*OK021913-000*116614 | 901*OK021913-000 | 12/1/2010 | 11/30/2013 | OK | GRANT | 026N-006W-034 | SPERRY 1-34H |
| 4244 | 901*OK011028-000*100360 | 901*OK011028-000 | 9/16/2010 | 9/15/2013 | OK | GRANT | 026N-006W-034 | SPERRY 1-34H |
| 4245 | 901*OK011289-000*100791 | 901*OK011289-000 | 10/25/2010 | 10/24/2013 | OK | GRANT | 026N-006W-034 | SPERRY 1-34H |
| 4246 | 901*OK035410-000*113867 | 901*OK035410-000 | 2/24/2012 | 2/23/2015 | OK | GRANT | 026N-006W-034 | SPERRY 1-34H |
| 4247 | 901*OK018552-000*108102 | 901*OK018552-000 | 8/20/2009 | 8/19/2012 | OK | GRANT | 026N-007W-015 | JOHN 1-15H |
| 4248 | 901*OK018553-000*108102 | 901*OK018553-000 | 8/20/2009 | 8/19/2012 | OK | GRANT | 026N-007W-015 | JOHN 1-15H |
| 4249 | 901*OK018554-000*108097 | 901*OK018554-000 | 8/20/2009 | 8/19/2012 | OK | GRANT | 026N-007W-015 | JOHN 1-15H |
| 4250 | 901*OK018555-000*108097 | 901*OK018555-000 | 8/20/2009 | 8/19/2012 | OK | GRANT | 026N-007W-015 | JOHN 1-15H |
| 4251 | 901*OK018556-000*108177 | 901*OK018556-000 | 11/25/2009 | 11/24/2012 | OK | GRANT | 026N-007W-015 | JOHN 1-15H |
| 4252 | 901*OK018557-000*108176 | 901*OK018557-000 | 11/2/2009 | 11/1/2012 | OK | GRANT | 026N-007W-015 | JOHN 1-15H |
| 4253 | 901*OK018558-000*108176 | 901*OK018558-000 | 11/2/2009 | 11/1/2012 | OK | GRANT | 026N-007W-015 | JOHN 1-15H |
| 4254 | 901*OK018559-000*108177 | 901*OK018559-000 | 11/2/2009 | 11/1/2012 | OK | GRANT | 026N-007W-015 | JOHN 1-15H |
| 4255 | 901*OK018560-000*108036 | 901*OK018560-000 | 8/20/2009 | 8/19/2012 | OK | GRANT | 026N-007W-015 | JOHN 1-15H |
| 4256 | 901*OK018561-000*108036 | 901*OK018561-000 | 8/20/2009 | 8/19/2012 | OK | GRANT | 026N-007W-015 | JOHN 1-15H |
| 4257 | 901*OK018562-000*108176 | 901*OK018562-000 | 11/25/2009 | 11/24/2012 | OK | GRANT | 026N-007W-015 | JOHN 1-15H |
| 4258 | 901*OK018563-000*108177 | 901*OK018563-000 | 11/2/2009 | 11/1/2012 | OK | GRANT | 026N-007W-015 | JOHN 1-15H |
| 4259 | 901*OK018564-000*108177 | 901*OK018564-000 | 11/2/2009 | 11/1/2012 | OK | GRANT | 026N-007W-015 | JOHN 1-15H |
| 4260 | 901*OK018565-000*108176 | 901*OK018565-000 | 11/2/2009 | 11/1/2012 | OK | GRANT | 026N-007W-015 | JOHN 1-15H |
| 4261 | 901*OK018473-000*108059 | 901*OK018473-000 | 9/29/2006 | 2/28/2009 | OK | GRANT | 026N-007W-013 | GROENDYKE 1-13H |
| 4262 | 901*OK018474-000*108173 | 901*OK018474-000 | 11/3/2009 | 7/17/2009 | OK | GRANT | 026N-007W-013 | GROENDYKE 1-13H |
| 4263 | 901*OK018475-000*108173 | 901*OK018475-000 | 11/13/2009 | 7/18/2009 | OK | GRANT | 026N-007W-013 | GROENDYKE 1-13H |
| 4264 | 901*OK018476-000*108059 | 901*OK018476-000 | 9/29/2006 | 2/28/2009 | OK | GRANT | 026N-007W-013 | GROENDYKE 1-13H |
| 4265 | 901*OK018477-000*108020 | 901*OK018477-000 | 8/20/2009 | 8/19/2012 | OK | GRANT | 026N-007W-013 | GROENDYKE 1-13H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 4266 | 901*OK018478-000*108020 | 901*OK018478-000 | 8/20/2009 | 8/19/2012 | OK | GRANT | 026N-007W-013 | GROENDYKE 1-13H |
| 4267 | 901*OK018479-000*108019 | 901*OK018479-000 | 8/20/2009 | 8/19/2012 | OK | GRANT | 026N-007W-013 | GROENDYKE 1-13H |
| 4268 | 901*OK018480-000*108113 | 901*OK018480-000 | 8/20/2009 | 8/19/2012 | OK | GRANT | 026N-007W-013 | GROENDYKE 1-13H |
| 4269 | 901*OK018481-000*108113 | 901*OK018481-000 | 8/20/2009 | 8/19/2012 | OK | GRANT | 026N-007W-013 | GROENDYKE 1-13H |
| 4270 | 901*OK018461-000*108019 | 901*OK018461-000 | 8/20/2009 | 8/19/2012 | OK | GRANT | 026N-007W-013 | GROENDYKE 1-13H |
| 4271 | 901*OK022167-000*121489 | 901*OK022167-000 | 1/17/2012 | 1/16/2015 | OK | GRANT | 026N-007W-013 | GROENDYKE 1-13H |
| 4272 | 901*OK022168-000*121489 | 901*OK022168-000 | 12/5/2011 | 12/4/2014 | OK | GRANT | 026N-007W-013 | GROENDYKE 1-13H |
| 4273 | 901*OK022232-000*121451 | 901*OK022232-000 | 10/11/2011 | 10/24/2014 | OK | GRANT | 026N-007W-013 | GROENDYKE 1-13H |
| 4274 | 901*OK022233-000*121451 | 901*OK022233-000 | 10/11/2011 | 10/24/2014 | OK | GRANT | 026N-007W-013 | GROENDYKE 1-13H |
| 4275 | 901*OK022210-000*110919 | 901*OK022210-000 | 10/11/2011 | 10/24/2014 | OK | GRANT | 026N-007W-013 | GROENDYKE 1-13H |
| 4276 | 901*OK022213-000*121462 | 901*OK022213-000 | 10/11/2011 | 10/24/2014 | OK | GRANT | 026N-007W-013 | GROENDYKE 1-13H |
| 4277 | 901*OK017443-000*110919 | 901*OK017443-000 | 12/19/2011 | 12/18/2014 | OK | GRANT | 026N-006W-029 | ALIFAIR 2606 1-29H |
| 4278 | 901*OK017444-000*110919 | 901*OK017444-000 | 12/19/2011 | 12/18/2014 | OK | GRANT | 026N-006W-029 | ALIFAIR 2606 1-29H |
| 4279 | 901*OK017521-000*110919 | 901*OK017521-000 | 12/19/2011 | 12/18/2014 | OK | GRANT | 026N-006W-029 | ALIFAIR 2606 1-29H |
| 4280 | 901*OK017525-000*110919 | 901*OK017525-000 | 12/19/2011 | 12/18/2014 | OK | GRANT | 026N-006W-029 | ALIFAIR 2606 1-29H |
| 4281 | 901*OK017528-000*110919 | 901*OK017528-000 | 12/19/2011 | 12/18/2014 | OK | GRANT | 026N-006W-029 | ALIFAIR 2606 1-29H |
| 4282 | 901*OK013782-000*103968 | 901*OK013782-000 | 12/29/2010 | 12/28/2013 | OK | GRANT | 026N-006W-029 | ALIFAIR 2606 1-29H |
| 4283 | 901*OK013817-000*106517 | 901*OK013817-000 | 12/29/2010 | 12/28/2013 | OK | GRANT | 026N-006W-029 | ALIFAIR 2606 1-29H |
| 4284 | 901*OK013818-000*106516 | 901*OK013818-000 | 12/29/2010 | 12/28/2013 | OK | GRANT | 026N-006W-029 | ALIFAIR 2606 1-29H |
| 4285 | 901*OK013826-000*106517 | 901*OK013826-000 | 12/29/2010 | 12/28/2013 | OK | GRANT | 026N-006W-029 | ALIFAIR 2606 1-29H |
| 4286 | 901*OK013828-000*106516 | 901*OK013828-000 | 12/29/2010 | 12/28/2013 | OK | GRANT | 026N-006W-029 | ALIFAIR 2606 1-29H |
| 4287 | 901*OK011146-000*100418 | 901*OK011146-000 | 10/2/2010 | 10/1/2013 | OK | GRANT | 026N-006W-029 | ALIFAIR 2606 1-29H |
| 4288 | 901*OK013326-000*103968 | 901*OK013326-000 | 12/29/2010 | 12/28/2013 | OK | GRANT | 026N-006W-029 | ALIFAIR 2606 1-29H |
| 4289 | 901*OK012483-000*100977 | 901*OK012483-000 | 11/11/2010 | 11/10/2013 | OK | ALFALFA | 028N-010W-025 | NADOLA 2-25H |
| 4290 | 901*OK012483-000*100978 | 901*OK012483-000 | 11/11/2010 | 11/10/2013 | OK | ALFALFA | 028N-010W-025 | NADOLA 2-25H |
| 4291 | 901*OK012483-000*102098 | 901*OK012483-000 | 11/11/2010 | 11/10/2013 | OK | ALFALFA | 028N-010W-025 | NADOLA 2-25H |
| 4292 | 901*OK012483-000*102099 | 901*OK012483-000 | 11/11/2010 | 11/10/2013 | OK | ALFALFA | 028N-010W-025 | NADOLA 2-25H |
| 4293 | 901*OK012280-000*100978 | 901*OK012280-000 | 11/11/2010 | 11/10/2013 | OK | ALFALFA | 028N-010W-025 | NADOLA 2-25H |
| 4294 | 901*OK012280-000*102096 | 901*OK012280-000 | 11/11/2010 | 11/10/2013 | OK | ALFALFA | 028N-010W-025 | NADOLA 2-25H |
| 4295 | 901*OK012280-000*102098 | 901*OK012280-000 | 11/11/2010 | 11/10/2013 | OK | ALFALFA | 028N-010W-025 | NADOLA 2-25H |
| 4296 | 901*OK012280-000*102099 | 901*OK012280-000 | 11/11/2010 | 11/10/2013 | OK | ALFALFA | 028N-010W-025 | NADOLA 2-25H |
| 4297 | 901*OK012280-000*100977 | 901*OK012280-000 | 11/11/2010 | 11/10/2013 | OK | ALFALFA | 028N-010W-025 | NADOLA 2-25H |
| 4298 | 901*OK012103-000*100976 | 901*OK012103-000 | 11/11/2010 | 11/10/2013 | OK | ALFALFA | 028N-010W-025 | NADOLA 2-25H |
| 4299 | 901*OK011491-000*102099 | 901*OK011491-000 | 11/11/2010 | 11/10/2013 | OK | ALFALFA | 028N-010W-025 | NADOLA 2-25H |
| 4300 | 901*OK011491-000*100977 | 901*OK011491-000 | 11/11/2010 | 11/10/2013 | OK | ALFALFA | 028N-010W-025 | NADOLA 2-25H |
| 4301 | 901*OK011491-000*100978 | 901*OK011491-000 | 11/11/2010 | 11/10/2013 | OK | ALFALFA | 028N-010W-025 | NADOLA 2-25H |
| 4302 | 901*OK011491-000*101755 | 901*OK011491-000 | 11/11/2010 | 11/10/2013 | OK | ALFALFA | 028N-010W-025 | NADOLA 2-25H |
| 4303 | 901*OK011491-000*102098 | 901*OK011491-000 | 11/11/2010 | 11/10/2013 | OK | ALFALFA | 028N-010W-025 | NADOLA 2-25H |
| 4304 | 901*OK011722-000*102099 | 901*OK011722-000 | 11/11/2010 | 11/10/2013 | OK | ALFALFA | 028N-010W-025 | NADOLA 2-25H |
| 4305 | 901*OK011722-000*100977 | 901*OK011722-000 | 11/11/2010 | 11/10/2013 | OK | ALFALFA | 028N-010W-025 | NADOLA 2-25H |
| 4306 | 901*OK011722-000*100978 | 901*OK011722-000 | 11/11/2010 | 11/10/2013 | OK | ALFALFA | 028N-010W-025 | NADOLA 2-25H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 4307 | 901*OK011722-000*101292 | 901*OK011722-000 | 11/11/2010 | 11/10/2013 | OK | ALFALFA | 028N-010W-025 | NADOLA 2-25H |
| 4308 | 901*OK011722-000*102098 | 901*OK011722-000 | 11/11/2010 | 11/10/2013 | OK | ALFALFA | 028N-010W-025 | NADOLA 2-25H |
| 4309 | 901*OK006893-000*100977 | 901*OK006893-000 | 11/14/2011 | 5/13/2012 | OK | ALFALFA | 028N-010W-025 | NADOLA 2-25H |
| 4310 | 901*OK006893-000*100976 | 901*OK006893-000 | 11/14/2011 | 5/13/2012 | OK | ALFALFA | 028N-010W-025 | NADOLA 2-25H |
| 4311 | 901*OK005927-000*101025 | 901*OK005927-000 | 8/27/2010 | 8/26/2013 | OK | NOBLE | 024N-002W-003 | HAMMOND 1-3H |
| 4312 | 901*OK005929-000*101026 | 901*OK005929-000 | 9/13/2010 | 9/12/2013 | OK | NOBLE | 024N-002W-003 | HAMMOND 1-3H |
| 4313 | 901*OK005930-000*101027 | 901*OK005930-000 | 8/30/2010 | 8/29/2013 | OK | NOBLE | 024N-002W-003 | HAMMOND 1-3H |
| 4314 | 901*OK010547-000*99862 | 901*OK010547-000 | 8/16/2010 | 8/15/2013 | OK | GRANT | 027N-006W-023 | HEIDI 1-23H |
| 4315 | 901*OK010548-000*99867 | 901*OK010548-000 | 8/16/2010 | 8/15/2013 | OK | GRANT | 027N-006W-023 | HEIDI 1-23H |
| 4316 | 901*OK010549-000*99868 | 901*OK010549-000 | 8/16/2010 | 8/15/2013 | OK | GRANT | 027N-006W-023 | HEIDI 1-23H |
| 4317 | 901*OK010550-000*99869 | 901*OK010550-000 | 8/16/2010 | 8/15/2013 | OK | GRANT | 027N-006W-023 | HEIDI 1-23H |
| 4318 | 901*OK010400-000*99733 | 901*OK010400-000 | 7/26/2010 | 7/25/2013 | OK | GRANT | 027N-006W-026 | WHITZEL TRUST 2706 1-26H |
| 4319 | 901*OK010399-000*99732 | 901*OK010399-000 | 7/26/2010 | 7/25/2013 | OK | GRANT | 027N-006W-026 | WHITZEL TRUST 2706 1-26H |
| 4320 | 901*OK010373-000*99717 | 901*OK010373-000 | 7/28/2010 | 7/27/2013 | OK | GRANT | 027N-006W-026 | WHITZEL TRUST 2706 1-26H |
| 4321 | 901*OK010368-000*99702 | 901*OK010368-000 | 7/28/2010 | 7/27/2013 | OK | GRANT | 027N-006W-026 | WHITZEL TRUST 2706 1-26H |
| 4322 | 901*OK010369-000*99703 | 901*OK010369-000 | 7/28/2010 | 7/27/2013 | OK | GRANT | 027N-006W-026 | WHITZEL TRUST 2706 1-26H |
| 4323 | 901*OK011891-000*101995 | 901*OK011891-000 | 11/1/2010 | 10/31/2013 | OK | GRANT | 027N-003W-005 | GAIL 1-5H |
| 4324 | 901*OK012690-000*102698 | 901*OK012690-000 | 12/24/2010 | 12/23/2013 | OK | GRANT | 027N-003W-005 | GAIL 1-5H |
| 4325 | 901*OK012691-000*105518 | 901*OK012691-000 | 12/24/2010 | 12/23/2013 | OK | GRANT | 027N-003W-005 | GAIL 1-5H |
| 4326 | 901*OK021216-000*113969 | 901*OK021216-000 | 4/30/2012 | 10/29/2012 | OK | GRANT | 027N-003W-005 | GAIL 1-5H |
| 4327 | 901*OK021216-000*117998 | 901*OK021216-000 | 4/30/2012 | 10/29/2012 | OK | GRANT | 027N-003W-005 | GAIL 1-5H |
| 4328 | 901*OK006243-000*93939 | 901*OK006243-000 | 7/31/2008 | 7/30/2011 | OK | ALFALFA | 029N-010W-029 | LUDEMAN 2910 2-29H |
| 4329 | 901*OK006246-000*93940 | 901*OK006246-000 | 7/31/2008 | 7/30/2011 | OK | ALFALFA | 029N-010W-029 | LUDEMAN 2910 2-29H |
| 4330 | 901*OK006226-000*93938 | 901*OK006226-000 | 7/16/2008 | 7/15/2011 | OK | ALFALFA | 029N-010W-029 | LUDEMAN 2910 2-29H |
| 4331 | 901*OK006518-000*24565 | 901*OK006518-000 | 9/29/2008 | 9/28/2011 | OK | ALFALFA | 029N-010W-029 | LUDEMAN 2910 2-29H |
| 4332 | 901*OK006478-000*24565 | 901*OK006478-000 | 9/29/2008 | 9/28/2011 | OK | ALFALFA | 029N-010W-029 | LUDEMAN 2910 2-29H |
| 4333 | 901*OK015655-000*24565 | 901*OK015655-000 | 6/3/2011 | 6/2/2014 | OK | ALFALFA | 029N-010W-029 | LUDEMAN 2910 2-29H |
| 4334 | 901*OK014116-000*105131 | 901*OK014116-000 | 2/24/2011 | 2/23/2014 | OK | ALFALFA | 028N-011W-013 | HARDEN 1-13H |
| 4335 | 901*OK011316-000*100907 | 901*OK011316-000 | 11/10/2010 | 11/9/2013 | OK | ALFALFA | 028N-011W-013 | HARDEN 1-13H |
| 4336 | 901*OK011314-000*100907 | 901*OK011314-000 | 11/10/2010 | 11/9/2013 | OK | ALFALFA | 028N-011W-013 | HARDEN 1-13H |
| 4337 | 901*OK011315-000*100907 | 901*OK011315-000 | 11/10/2010 | 11/9/2013 | OK | ALFALFA | 028N-011W-013 | HARDEN 1-13H |
| 4338 | 901*OK010690-000*100087 | 901*OK010690-000 | 9/24/2010 | 9/23/2013 | OK | ALFALFA | 028N-011W-013 | HARDEN 1-13H |
| 4339 | 901*OK014216-000*103902 | 901*OK014216-000 | 1/12/2011 | 1/11/2014 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4340 | 901*OK014216-000*103904 | 901*OK014216-000 | 1/12/2011 | 1/11/2014 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4341 | 901*OK014216-000*103903 | 901*OK014216-000 | 1/12/2011 | 1/11/2014 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4342 | 901*OK015057-000*105716 | 901*OK015057-000 | 4/13/2011 | 4/12/2014 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4343 | 901*OK014507-000*103904 | 901*OK014507-000 | 1/13/2011 | 1/12/2014 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4344 | 901*OK014507-000*103902 | 901*OK014507-000 | 1/13/2011 | 1/12/2014 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4345 | 901*OK014507-000*103903 | 901*OK014507-000 | 1/13/2011 | 1/12/2014 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4346 | 901*OK014670-000*102663 | 901*OK014670-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4347 | 901*OK014671-000*102663 | 901*OK014671-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 4348 | 901*OK014672-000*102663 | 901*OK014672-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4349 | 901*OK014653-000*102663 | 901*OK014653-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4350 | 901*OK014654-000*102663 | 901*OK014654-000 | 1/26/2011 | 1/25/2014 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4351 | 901*OK014655-000*102663 | 901*OK014655-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4352 | 901*OK014658-000*102663 | 901*OK014658-000 | 1/26/2011 | 1/25/2014 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4353 | 901*OK014659-000*102663 | 901*OK014659-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4354 | 901*OK015717-000*103902 | 901*OK015717-000 | 6/17/2011 | 6/16/2014 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4355 | 901*OK015717-000*103903 | 901*OK015717-000 | 6/17/2011 | 6/16/2014 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4356 | 901*OK015768-000*102663 | 901*OK015768-000 | 6/9/2021 | 6/8/2014 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4357 | 901*OK012865-000*102663 | 901*OK012865-000 | 1/4/2011 | 1/3/2014 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4358 | 901*OK012870-000*102663 | 901*OK012870-000 | 12/27/2010 | 12/26/2013 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4359 | 901*OK021644-000*103902 | 901*OK021644-000 | 6/13/2012 | 12/12/2012 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4360 | 901*OK021644-000*103903 | 901*OK021644-000 | 6/13/2012 | 12/12/2012 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4361 | 901*OK021644-000*102663 | 901*OK021644-000 | 6/13/2012 | 12/12/2012 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4362 | 901*OK035086-000*103903 | 901*OK035086-000 | 3/6/2012 | 3/5/2015 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4363 | 901*OK035086-000*103902 | 901*OK035086-000 | 3/6/2012 | 3/5/2015 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4364 | 901*OK036212-000*103902 | 901*OK036212-000 | 5/15/2012 | 5/14/2015 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4365 | 901*OK035870-000*103902 | 901*OK035870-000 | 4/11/2012 | 4/10/2015 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4366 | 901*OK035870-000*103903 | 901*OK035870-000 | 4/11/2012 | 4/10/2015 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4367 | 901*OK035657-000*103902 | 901*OK035657-000 | 3/27/2012 | 3/26/2015 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4368 | 901*OK036483-000*103903 | 901*OK036483-000 | 4/11/2012 | 4/10/2015 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4369 | 901*OK036483-000*103902 | 901*OK036483-000 | 4/11/2012 | 4/10/2015 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4370 | 901*OK036414-000*103902 | 901*OK036414-000 | 3/6/2012 | 3/5/2015 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4371 | 901*OK037086-000*103902 | 901*OK037086-000 | 5/14/2012 | 5/13/2015 | OK | ALFALFA | 027N-010W-032 | CALHOON 1-32H |
| 4372 | 901*OK011415-000*100716 | 901*OK011415-000 | 11/17/2010 | 11/16/2013 | OK | GRANT | 026N-006W-012 | YOUNG 1-12H |
| 4373 | 901*OK011416-000*100716 | 901*OK011416-000 | 11/17/2010 | 11/16/2013 | OK | GRANT | 026N-006W-012 | YOUNG 1-12H |
| 4374 | 901*OK011173-000*100716 | 901*OK011173-000 | 9/24/2010 | 9/23/2013 | OK | GRANT | 026N-006W-012 | YOUNG 1-12H |
| 4375 | 901*OK014946-000*106514 | 901*OK014946-000 | 8/25/2010 | 8/24/2013 | OK | GRANT | 026N-006W-012 | YOUNG 1-12H |
| 4376 | 901*OK014783-000*106514 | 901*OK014783-000 | 8/25/2010 | 8/24/2013 | OK | GRANT | 026N-006W-012 | YOUNG 1-12H |
| 4377 | 901*OK017413-000*110551 | 901*OK017413-000 | 12/22/2011 | 12/21/2014 | OK | GRANT | 026N-006W-012 | YOUNG 1-12H |
| 4378 | 901*OK017179-000*110551 | 901*OK017179-000 | 11/10/2011 | 11/9/2014 | OK | GRANT | 026N-006W-012 | YOUNG 1-12H |
| 4379 | 901*OK016724-000*106514 | 901*OK016724-000 | 9/14/2011 | 9/13/2014 | OK | GRANT | 026N-006W-012 | YOUNG 1-12H |
| 4380 | 901*OK016785-000*106514 | 901*OK016785-000 | 9/7/2011 | 9/6/2014 | OK | GRANT | 026N-006W-012 | YOUNG 1-12H |
| 4381 | 901*OK016790-000*106514 | 901*OK016790-000 | 9/7/2011 | 9/6/2014 | OK | GRANT | 026N-006W-012 | YOUNG 1-12H |
| 4382 | 901*OK016788-000*106514 | 901*OK016788-000 | 9/7/2011 | 9/6/2014 | OK | GRANT | 026N-006W-012 | YOUNG 1-12H |
| 4383 | 901*OK016789-000*106514 | 901*OK016789-000 | 9/7/2011 | 9/6/2014 | OK | GRANT | 026N-006W-012 | YOUNG 1-12H |
| 4384 | 901*OK017919-000*110551 | 901*OK017919-000 | 12/22/2011 | 12/21/2014 | OK | GRANT | 026N-006W-012 | YOUNG 1-12H |
| 4385 | 901*OK016399-000*108793 | 901*OK016399-000 | 9/6/2011 | 9/5/2014 | OK | ALFALFA | 027N-011W-034 | CHURCHILL 1-34H |
| 4386 | 901*OK016394-000*108796 | 901*OK016394-000 | 9/1/2011 | 8/31/2014 | OK | ALFALFA | 027N-011W-034 | CHURCHILL 1-34H |
| 4387 | 901*OK016531-000*101846 | 901*OK016531-000 | 9/6/2011 | 9/5/2014 | OK | ALFALFA | 027N-011W-034 | CHURCHILL 1-34H |
| 4388 | 901*OK013696-000*102571 | 901*OK013696-000 | 12/27/2010 | 12/26/2013 | OK | ALFALFA | 027N-011W-034 | CHURCHILL 1-34H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 4389 | 901*OK014279-000*103992 | 901*OK014279-000 | 2/16/2011 | 2/15/2014 | OK | ALFALFA | 027N-011W-034 | CHURCHILL 1-34H |
| 4390 | 901*OK012111-000*101847 | 901*OK012111-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 027N-011W-034 | CHURCHILL 1-34H |
| 4391 | 901*OK012445-000*102246 | 901*OK012445-000 | 12/27/2010 | 12/26/2013 | OK | ALFALFA | 027N-011W-034 | CHURCHILL 1-34H |
| 4392 | 901*OK012538-000*102571 | 901*OK012538-000 | 1/4/2011 | 1/3/2014 | OK | ALFALFA | 027N-011W-034 | CHURCHILL 1-34H |
| 4393 | 901*OK021218-000*117223 | 901*OK021218-000 | 10/26/2011 | 4/25/2012 | OK | ALFALFA | 027N-011W-034 | CHURCHILL 1-34H |
| 4394 | 901*OK020109-000*111194 | 901*OK020109-000 | 7/1/2009 | 12/31/2012 | OK | ALFALFA | 027N-011W-034 | CHURCHILL 1-34H |
| 4395 | 901*OK019903-000*111127V | 901*OK019903-000 | 1/28/1969 | 7/27/1969 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4396 | 901*OK019901-000*111127V | 901*OK019901-000 | 2/18/1966 | 2/17/1971 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4397 | 901*OK019902-000*111125 | 901*OK019902-000 | 7/21/1969 | 11/20/1971 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4398 | 901*OK019902-000*111125V | 901*OK019902-000 | 7/21/1969 | 11/20/1971 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4399 | 901*OK019902-000*111127 | 901*OK019902-000 | 7/21/1969 | 11/20/1971 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4400 | 901*OK019902-000*111127V | 901*OK019902-000 | 7/21/1969 | 11/20/1971 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4401 | 901*OK019903-000*111125 | 901*OK019903-000 | 1/28/1969 | 7/27/1969 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4402 | 901*OK019903-000*111125V | 901*OK019903-000 | 1/28/1969 | 7/27/1969 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4403 | 901*OK019903-000*111127 | 901*OK019903-000 | 1/28/1969 | 7/27/1969 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4404 | 901*OK019898-000*111121 | 901*OK019898-000 | 5/31/1967 | 5/30/1972 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4405 | 901*OK019898-000*111121V | 901*OK019898-000 | 5/31/1967 | 5/30/1972 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4406 | 901*OK019899-000*111121 | 901*OK019899-000 | 7/20/1967 | 7/19/1972 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4407 | 901*OK019899-000*111121V | 901*OK019899-000 | 7/20/1967 | 7/19/1972 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4408 | 901*OK019900-000*111121 | 901*OK019900-000 | 2/19/1969 | 2/18/1970 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4409 | 901*OK019900-000*111121V | 901*OK019900-000 | 2/19/1969 | 2/18/1970 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4410 | 901*OK019901-000*111125 | 901*OK019901-000 | 2/18/1966 | 2/17/1971 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4411 | 901*OK019901-000*111125V | 901*OK019901-000 | 2/18/1966 | 2/17/1971 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4412 | 901*OK019901-000*111127 | 901*OK019901-000 | 2/18/1966 | 2/17/1971 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4413 | 901*OK019883-000*111295 | 901*OK019883-000 | 4/1/1962 | 3/31/1967 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4414 | 901*OK019883-000*111295V | 901*OK019883-000 | 4/1/1962 | 3/31/1967 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4415 | 901*OK023814-000*111125 | 901*OK023814-000 | 5/7/2010 | 5/6/2013 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4416 | 901*OK023814-000*111125V | 901*OK023814-000 | 5/7/2010 | 5/6/2013 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4417 | 901*OK023814-000*111127 | 901*OK023814-000 | 5/7/2010 | 5/6/2013 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4418 | 901*OK023814-000*111127V | 901*OK023814-000 | 5/7/2010 | 5/6/2013 | OK | WOODS | 029N-016W-026 | BROWN 1-26H |
| 4419 | 901*OK019871-000*111097 | 901*OK019871-000 | 3/15/1991 | 3/14/1994 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4420 | 901*OK019871-000*111097V | 901*OK019871-000 | 3/15/1991 | 3/14/1994 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4421 | 901*OK019872-000*111097 | 901*OK019872-000 | 3/19/1991 | 3/18/1994 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4422 | 901*OK019872-000*111097V | 901*OK019872-000 | 3/19/1991 | 3/18/1994 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4423 | 901*OK019873-000*111129 | 901*OK019873-000 | 6/8/1990 | 6/7/1993 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4424 | 901*OK019873-000*111129V | 901*OK019873-000 | 6/8/1990 | 6/7/1993 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4425 | 901*OK019874-000*111129 | 901*OK019874-000 | 7/3/1990 | 7/2/1993 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4426 | 901*OK019874-000*111129V | 901*OK019874-000 | 7/3/1990 | 7/2/1993 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4427 | 901*OK019875-000*111129 | 901*OK019875-000 | 6/20/1990 | 6/19/1993 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4428 | 901*OK019875-000*111129V | 901*OK019875-000 | 6/20/1990 | 6/19/1993 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4429 | 901*OK019876-000*111129 | 901*OK019876-000 | 6/22/1990 | 6/21/1993 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 4430 | 901*OK019876-000*111129V | 901*OK019876-000 | 6/22/1990 | 6/21/1993 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4431 | 901*OK019877-000*111129 | 901*OK019877-000 | 7/29/1991 | 1/28/1992 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4432 | 901*OK019878-000*111139 | 901*OK019878-000 | 3/8/1991 | 3/7/1994 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4433 | 901*OK019881-000*111143V | 901*OK019881-000 | 7/12/1991 | 7/11/1994 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4434 | 901*OK019865-000*111097 | 901*OK019865-000 | 2/20/1991 | 2/19/1994 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4435 | 901*OK019865-000*111097V | 901*OK019865-000 | 2/20/1991 | 2/19/1994 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4436 | 901*OK019866-000*111097 | 901*OK019866-000 | 3/6/1991 | 3/5/1994 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4437 | 901*OK019866-000*111097V | 901*OK019866-000 | 3/6/1991 | 3/5/1994 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4438 | 901*OK019867-000*111097 | 901*OK019867-000 | 7/22/1991 | 7/21/1992 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4439 | 901*OK019867-000*111097V | 901*OK019867-000 | 7/22/1991 | 7/21/1992 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4440 | 901*OK019868-000*111097 | 901*OK019868-000 | 6/18/1990 | 6/17/1993 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4441 | 901*OK019868-000*111097V | 901*OK019868-000 | 6/18/1990 | 6/17/1993 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4442 | 901*OK019869-000*111097 | 901*OK019869-000 | 6/22/1990 | 6/21/1993 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4443 | 901*OK019869-000*111097V | 901*OK019869-000 | 6/22/1990 | 6/21/1993 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4444 | 901*OK019870-000*111097 | 901*OK019870-000 | 7/3/1990 | 7/2/1993 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4445 | 901*OK019870-000*111097V | 901*OK019870-000 | 7/3/1990 | 7/2/1993 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4446 | 901*OK019898-000*111129 | 901*OK019898-000 | 5/31/1967 | 5/30/1972 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4447 | 901*OK019898-000*111097 | 901*OK019898-000 | 5/31/1967 | 5/30/1972 | OK | WOODS | 029N-016W-025 | STAFFORD 1-25H |
| 4448 | 901*OK021653-000*101430 | 901*OK021653-000 | 6/20/2012 | 12/19/2012 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4449 | 901*OK021653-000*101496 | 901*OK021653-000 | 6/20/2012 | 12/19/2012 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4450 | 901*OK021653-000*102679 | 901*OK021653-000 | 6/20/2012 | 12/19/2012 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4451 | 901*OK021653-000*106714 | 901*OK021653-000 | 6/20/2012 | 12/19/2012 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4452 | 901*OK012502-000*102679 | 901*OK012502-000 | 12/14/2010 | 12/13/2013 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4453 | 901*OK012735-000*101430 | 901*OK012735-000 | 12/7/2010 | 12/6/2013 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4454 | 901*OK012735-000*101453 | 901*OK012735-000 | 12/7/2010 | 12/6/2013 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4455 | 901*OK013005-000*101430 | 901*OK013005-000 | 12/7/2010 | 12/6/2013 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4456 | 901*OK013005-000*101453 | 901*OK013005-000 | 12/7/2010 | 12/6/2013 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4457 | 901*OK013007-000*101430 | 901*OK013007-000 | 12/7/2010 | 12/6/2013 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4458 | 901*OK013007-000*101453 | 901*OK013007-000 | 12/7/2010 | 12/6/2013 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4459 | 901*OK011789-000*101430 | 901*OK011789-000 | 12/1/2010 | 11/30/2013 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4460 | 901*OK011791-000*101453 | 901*OK011791-000 | 12/1/2010 | 11/30/2013 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4461 | 901*OK011792-000*101453 | 901*OK011792-000 | 11/30/2010 | 11/29/2013 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4462 | 901*OK011781-000*101252 | 901*OK011781-000 | 11/30/2010 | 11/29/2013 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4463 | 901*OK011827-000*101430 | 901*OK011827-000 | 11/30/2010 | 11/29/2013 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4464 | 901*OK011827-000*101496 | 901*OK011827-000 | 11/30/2010 | 11/29/2013 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4465 | 901*OK015785-000*101430 | 901*OK015785-000 | 5/18/2011 | 5/17/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4466 | 901*OK015785-000*101496 | 901*OK015785-000 | 5/18/2011 | 5/17/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4467 | 901*OK015785-000*106714 | 901*OK015785-000 | 5/18/2011 | 5/17/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4468 | 901*OK016029-000*101430 | 901*OK016029-000 | 7/11/2011 | 7/10/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4469 | 901*OK016029-000*101496 | 901*OK016029-000 | 7/11/2011 | 7/10/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4470 | 901*OK016029-000*106714 | 901*OK016029-000 | 7/11/2011 | 7/10/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 4471 | 901*OK015674-000*101430 | 901*OK015674-000 | 5/18/2011 | 5/17/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4472 | 901*OK015674-000*101496 | 901*OK015674-000 | 5/18/2011 | 5/17/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4473 | 901*OK015674-000*106714 | 901*OK015674-000 | 5/18/2011 | 5/17/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4474 | 901*OK015304-000*101430 | 901*OK015304-000 | 5/16/2011 | 5/15/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4475 | 901*OK015304-000*101496 | 901*OK015304-000 | 5/16/2011 | 5/15/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4476 | 901*OK015304-000*106714 | 901*OK015304-000 | 5/16/2011 | 5/15/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4477 | 901*OK015305-000*101430 | 901*OK015305-000 | 5/18/2011 | 5/17/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4478 | 901*OK015305-000*101496 | 901*OK015305-000 | 5/18/2011 | 5/17/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4479 | 901*OK015305-000*106714 | 901*OK015305-000 | 5/18/2011 | 5/17/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4480 | 901*OK015465-000*101430 | 901*OK015465-000 | 5/17/2011 | 5/16/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4481 | 901*OK015465-000*101496 | 901*OK015465-000 | 5/17/2011 | 5/16/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4482 | 901*OK015465-000*106714 | 901*OK015465-000 | 5/17/2011 | 5/16/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4483 | 901*OK016604-000*101430 | 901*OK016604-000 | 9/1/2011 | 8/31/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4484 | 901*OK016604-000*101496 | 901*OK016604-000 | 9/1/2011 | 8/31/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4485 | 901*OK016604-000*106714 | 901*OK016604-000 | 9/1/2011 | 8/31/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4486 | 901*OK016787-000*101430 | 901*OK016787-000 | 8/22/2011 | 8/21/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4487 | 901*OK016787-000*101496 | 901*OK016787-000 | 8/22/2011 | 8/21/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4488 | 901*OK016787-000*106714 | 901*OK016787-000 | 8/22/2011 | 8/21/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4489 | 901*OK016917-000*101430 | 901*OK016917-000 | 9/29/2011 | 9/28/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4490 | 901*OK016917-000*101496 | 901*OK016917-000 | 9/29/2011 | 9/28/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4491 | 901*OK016917-000*106714 | 901*OK016917-000 | 9/29/2011 | 9/28/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4492 | 901*OK016815-000*101430 | 901*OK016815-000 | 8/25/2011 | 8/24/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4493 | 901*OK016815-000*101496 | 901*OK016815-000 | 8/25/2011 | 8/24/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4494 | 901*OK016815-000*106714 | 901*OK016815-000 | 8/25/2011 | 8/24/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4495 | 901*OK016820-000*101430 | 901*OK016820-000 | 8/23/2011 | 8/22/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4496 | 901*OK016820-000*101496 | 901*OK016820-000 | 8/23/2011 | 8/22/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4497 | 901*OK016820-000*106714 | 901*OK016820-000 | 8/23/2011 | 8/22/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4498 | 901*OK016726-000*101430 | 901*OK016726-000 | 9/12/2011 | 9/11/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4499 | 901*OK016726-000*101496 | 901*OK016726-000 | 9/12/2011 | 9/11/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4500 | 901*OK016726-000*106714 | 901*OK016726-000 | 9/12/2011 | 9/11/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4501 | 901*OK016730-000*101430 | 901*OK016730-000 | 9/12/2011 | 9/11/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4502 | 901*OK016730-000*101496 | 901*OK016730-000 | 9/12/2011 | 9/11/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4503 | 901*OK016730-000*106714 | 901*OK016730-000 | 9/12/2011 | 9/11/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4504 | 901*OK017302-000*101430 | 901*OK017302-000 | 10/25/2011 | 10/24/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4505 | 901*OK017302-000*101496 | 901*OK017302-000 | 10/25/2011 | 10/24/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4506 | 901*OK017302-000*106714 | 901*OK017302-000 | 10/25/2011 | 10/24/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4507 | 901*OK017303-000*101430 | 901*OK017303-000 | 10/10/2011 | 10/9/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4508 | 901*OK017303-000*101496 | 901*OK017303-000 | 10/10/2011 | 10/9/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4509 | 901*OK017303-000*106714 | 901*OK017303-000 | 10/10/2011 | 10/9/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4510 | 901*OK036183-000*101430 | 901*OK036183-000 | 12/19/2011 | 12/18/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4511 | 901*OK036183-000*101496 | 901*OK036183-000 | 12/19/2011 | 12/18/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 4512 | 901*OK036183-000*106714 | 901*OK036183-000 | 12/19/2011 | 12/18/2014 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4513 | 901*OK036226-000*106714 | 901*OK036226-000 | 5/10/2012 | 5/9/2015 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4514 | 901*OK036558-000*106714 | 901*OK036558-000 | 6/26/2012 | 6/25/2015 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4515 | 901*OK036559-000*101430 | 901*OK036559-000 | 6/26/2012 | 6/25/2015 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4516 | 901*OK036560-000*101496 | 901*OK036560-000 | 6/26/2012 | 6/25/2015 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4517 | 901*OK035467-000*101496 | 901*OK035467-000 | 3/15/2012 | 3/14/2015 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4518 | 901*OK035468-000*106714 | 901*OK035468-000 | 3/15/2012 | 3/14/2015 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4519 | 901*OK035469-000*101430 | 901*OK035469-000 | 3/15/2012 | 3/14/2015 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4520 | 901*OK035470-000*106714 | 901*OK035470-000 | 3/15/2012 | 3/14/2015 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4521 | 901*OK035471-000*106714 | 901*OK035471-000 | 3/15/2012 | 3/14/2015 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4522 | 901*OK035472-000*101430 | 901*OK035472-000 | 3/15/2012 | 3/14/2015 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4523 | 901*OK035473-000*101496 | 901*OK035473-000 | 3/15/2012 | 3/14/2015 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4524 | 901*OK035474-000*101430 | 901*OK035474-000 | 3/15/2012 | 3/14/2015 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4525 | 901*OK035475-000*101496 | 901*OK035475-000 | 3/15/2012 | 3/14/2015 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4526 | 901*OK035594-000*101430 | 901*OK035594-000 | 3/21/2012 | 3/20/2015 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4527 | 901*OK035595-000*101496 | 901*OK035595-000 | 3/21/2012 | 3/20/2015 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4528 | 901*OK035596-000*101496 | 901*OK035596-000 | 3/21/2012 | 3/20/2015 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4529 | 901*OK035597-000*101430 | 901*OK035597-000 | 3/21/2012 | 3/20/2015 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4530 | 901*OK035599-000*106714 | 901*OK035599-000 | 3/21/2012 | 3/20/2015 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4531 | 901*OK035600-000*106714 | 901*OK035600-000 | 3/21/2012 | 3/20/2015 | OK | GRANT | 026N-008W-023 | PARR 1-23H |
| 4532 | 901*OK011017-000*100343 | 901*OK011017-000 | 9/1/2010 | 8/31/2013 | OK | GRANT | 029N-008W-020 | TRESSIE 1-20H |
| 4533 | 901*OK011018-000*100343 | 901*OK011018-000 | 9/1/2010 | 8/31/2013 | OK | GRANT | 029N-008W-020 | TRESSIE 1-20H |
| 4534 | 901*OK011019-000*100343 | 901*OK011019-000 | 9/1/2010 | 8/31/2013 | OK | GRANT | 029N-008W-020 | TRESSIE 1-20H |
| 4535 | 901*OK011020-000*100343 | 901*OK011020-000 | 9/1/2010 | 8/31/2013 | OK | GRANT | 029N-008W-020 | TRESSIE 1-20H |
| 4536 | 901*OK018898-000*108602 | 901*OK018898-000 | 1/15/2007 | 1/14/2010 | OK | GRANT | 029N-008W-020 | TRESSIE 1-20H |
| 4537 | 901*OK018899-000*108602 | 901*OK018899-000 | 1/15/2007 | 1/14/2010 | OK | GRANT | 029N-008W-020 | TRESSIE 1-20H |
| 4538 | 901*OK018901-000*108602 | 901*OK018901-000 | 1/15/2007 | 1/14/2010 | OK | GRANT | 029N-008W-020 | TRESSIE 1-20H |
| 4539 | 901*OK018900-000*108602 | 901*OK018900-000 | 1/15/2007 | 1/14/2010 | OK | GRANT | 029N-008W-020 | TRESSIE 1-20H |
| 4540 | 901*OK022124-000*114969 | 901*OK022124-000 | 12/8/2010 | 12/7/2013 | OK | GRANT | 029N-008W-020 | TRESSIE 1-20H |
| 4541 | 901*OK021295-000*115175 | 901*OK021295-000 | 6/4/2012 | 12/3/2012 | OK | ALFALFA | 023N-011W-004 | BARNETT 2311 1-4H |
| 4542 | 901*OK021295-000*92454 | 901*OK021295-000 | 6/4/2012 | 12/3/2012 | OK | ALFALFA | 023N-011W-004 | BARNETT 2311 1-4H |
| 4543 | 901*OK012254-000*102044 | 901*OK012254-000 | 11/30/2010 | 11/29/2013 | OK | ALFALFA | 023N-011W-004 | BARNETT 2311 1-4H |
| 4544 | 901*OK012251-000*92776 | 901*OK012251-000 | 11/30/2010 | 11/29/2013 | OK | ALFALFA | 023N-011W-004 | BARNETT 2311 1-4H |
| 4545 | 901*OK013672-000*92454 | 901*OK013672-000 | 2/3/2011 | 2/2/2014 | OK | ALFALFA | 023N-011W-004 | BARNETT 2311 1-4H |
| 4546 | 901*OK013867-000*92454 | 901*OK013867-000 | 2/2/2011 | 2/1/2014 | OK | ALFALFA | 023N-011W-004 | BARNETT 2311 1-4H |
| 4547 | 901*OK013963-000*92454 | 901*OK013963-000 | 2/13/2011 | 2/12/2014 | OK | ALFALFA | 023N-011W-004 | BARNETT 2311 1-4H |
| 4548 | 901*OK036452-000*115175 | 901*OK036452-000 | 6/19/2012 | 6/18/2015 | OK | ALFALFA | 023N-011W-004 | BARNETT 2311 1-4H |
| 4549 | 901*OK036452-000*92454 | 901*OK036452-000 | 6/19/2012 | 6/18/2015 | OK | ALFALFA | 023N-011W-004 | BARNETT 2311 1-4H |
| 4550 | 901*OK035814-000*115175 | 901*OK035814-000 | 4/10/2012 | 4/9/2015 | OK | ALFALFA | 023N-011W-004 | BARNETT 2311 1-4H |
| 4551 | 901*OK035815-000*115175 | 901*OK035815-000 | 4/17/2012 | 4/16/2015 | OK | ALFALFA | 023N-011W-004 | BARNETT 2311 1-4H |
| 4552 | 901*OK035816-000*115175 | 901*OK035816-000 | 4/16/2012 | 4/15/2015 | OK | ALFALFA | 023N-011W-004 | BARNETT 2311 1-4H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 4553 | 901*OK016287-000*108561 | 901*OK016287-000 | 8/15/2011 | 8/14/2014 | OK | ALFALFA | 028N-010W-007 | MORFORD 2810 2-7H |
| 4554 | 901*OK009411-000*99496 | 901*OK009411-000 | 3/11/2010 | 3/10/2013 | OK | ALFALFA | 028N-010W-007 | MORFORD 2810 2-7H |
| 4555 | 901*OK009158-000*98416 | 901*OK009158-000 | 2/24/2010 | 2/23/2013 | OK | ALFALFA | 028N-010W-007 | MORFORD 2810 2-7H |
| 4556 | 901*OK002784-000*99387 | 901*OK002784-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-010W-007 | MORFORD 2810 2-7H |
| 4557 | 901*OK002790-000*16937 | 901*OK002790-000 | 3/18/2010 | 8/16/2013 | OK | ALFALFA | 028N-010W-007 | MORFORD 2810 2-7H |
| 4558 | 901*OK002791-000*16937 | 901*OK002791-000 | 3/18/2010 | 8/16/2013 | OK | ALFALFA | 028N-010W-007 | MORFORD 2810 2-7H |
| 4559 | 901*OK002776-000*99496 | 901*OK002776-000 | 4/6/2010 | 4/5/2013 | OK | ALFALFA | 028N-010W-007 | MORFORD 2810 2-7H |
| 4560 | 901*OK015924-000*107895 | 901*OK015924-000 | 7/12/2011 | 7/11/2014 | OK | ALFALFA | 027N-009W-008 | STEIN TRUST 1-8H |
| 4561 | 901*OK018503-000*108202 | 901*OK018503-000 | 4/20/2011 | 4/19/2014 | OK | ALFALFA | 027N-009W-008 | STEIN TRUST 1-8H |
| 4562 | 901*OK018496-000*101976 | 901*OK018496-000 | 10/22/2007 | 10/21/2012 | OK | ALFALFA | 027N-009W-008 | STEIN TRUST 1-8H |
| 4563 | 901*OK018496-000*108216 | 901*OK018496-000 | 10/22/2007 | 10/21/2012 | OK | ALFALFA | 027N-009W-008 | STEIN TRUST 1-8H |
| 4564 | 901*OK018498-000*101976 | 901*OK018498-000 | 11/20/2007 | 11/19/2012 | OK | ALFALFA | 027N-009W-008 | STEIN TRUST 1-8H |
| 4565 | 901*OK018499-000*101976 | 901*OK018499-000 | 11/7/2007 | 11/6/2012 | OK | ALFALFA | 027N-009W-008 | STEIN TRUST 1-8H |
| 4566 | 901*OK018500-000*101976 | 901*OK018500-000 | 10/22/2007 | 10/21/2012 | OK | ALFALFA | 027N-009W-008 | STEIN TRUST 1-8H |
| 4567 | 901*OK018500-000*108216 | 901*OK018500-000 | 10/22/2007 | 10/21/2012 | OK | ALFALFA | 027N-009W-008 | STEIN TRUST 1-8H |
| 4568 | 901*OK018501-000*108203 | 901*OK018501-000 | 11/2/2007 | 11/1/2012 | OK | ALFALFA | 027N-009W-008 | STEIN TRUST 1-8H |
| 4569 | 901*OK018502-000*108197 | 901*OK018502-000 | 10/15/2007 | 10/14/2012 | OK | ALFALFA | 027N-009W-008 | STEIN TRUST 1-8H |
| 4570 | 901*OK013004-000*101976 | 901*OK013004-000 | 1/17/2011 | 1/16/2014 | OK | ALFALFA | 027N-009W-008 | STEIN TRUST 1-8H |
| 4571 | 901*OK012922-000*101976 | 901*OK012922-000 | 12/15/2010 | 12/14/2013 | OK | ALFALFA | 027N-009W-008 | STEIN TRUST 1-8H |
| 4572 | 901*OK012208-000*101976 | 901*OK012208-000 | 12/21/2010 | 12/20/2013 | OK | ALFALFA | 027N-009W-008 | STEIN TRUST 1-8H |
| 4573 | 901*OK012209-000*101976 | 901*OK012209-000 | 12/16/2010 | 12/15/2013 | OK | ALFALFA | 027N-009W-008 | STEIN TRUST 1-8H |
| 4574 | 901*OK012210-000*101976 | 901*OK012210-000 | 12/17/2010 | 12/16/2013 | OK | ALFALFA | 027N-009W-008 | STEIN TRUST 1-8H |
| 4575 | 901*OK012212-000*101976 | 901*OK012212-000 | 12/16/2010 | 12/15/2013 | OK | ALFALFA | 027N-009W-008 | STEIN TRUST 1-8H |
| 4576 | 901*OK020564-000*101976 | 901*OK020564-000 | 6/24/2011 | 6/23/2014 | OK | ALFALFA | 027N-009W-008 | STEIN TRUST 1-8H |
| 4577 | 901*OK021468-000*118030 | 901*OK021468-000 | 3/5/2012 | 9/4/2012 | OK | ALFALFA | 028N-009W-031 | CORMACK 2-31H |
| 4578 | 901*OK023486-000*122224V | 901*OK023486-000 | 9/19/2011 | 9/18/2014 | OK | ALFALFA | 028N-009W-031 | CORMACK 2-31H |
| 4579 | 901*OK023487-000*122223V | 901*OK023487-000 | 9/19/2011 | 9/18/2014 | OK | ALFALFA | 028N-009W-031 | CORMACK 2-31H |
| 4580 | 901*OK023487-000*122224V | 901*OK023487-000 | 9/19/2011 | 9/18/2014 | OK | ALFALFA | 028N-009W-031 | CORMACK 2-31H |
| 4581 | 901*OK023485-000*122223V | 901*OK023485-000 | 9/16/2011 | 9/15/2014 | OK | ALFALFA | 028N-009W-031 | CORMACK 2-31H |
| 4582 | 901*OK023485-000*122224V | 901*OK023485-000 | 9/16/2011 | 9/15/2014 | OK | ALFALFA | 028N-009W-031 | CORMACK 2-31H |
| 4583 | 901*OK023486-000*122223V | 901*OK023486-000 | 9/19/2011 | 9/18/2014 | OK | ALFALFA | 028N-009W-031 | CORMACK 2-31H |
| 4584 | 901*OK011153-000*100568 | 901*OK011153-000 | 11/1/2010 | 10/31/2013 | OK | ALFALFA | 028N-009W-031 | CORMACK 2-31H |
| 4585 | 901*OK011156-000*100568 | 901*OK011156-000 | 11/1/2010 | 10/31/2013 | OK | ALFALFA | 028N-009W-031 | CORMACK 2-31H |
| 4586 | 901*OK011170-000*100568 | 901*OK011170-000 | 11/2/2010 | 11/1/2013 | OK | ALFALFA | 028N-009W-031 | CORMACK 2-31H |
| 4587 | 901*OK011311-000*100900 | 901*OK011311-000 | 11/18/2010 | 11/17/2013 | OK | ALFALFA | 028N-009W-031 | CORMACK 2-31H |
| 4588 | 901*OK011311-000*100901 | 901*OK011311-000 | 11/18/2010 | 11/17/2013 | OK | ALFALFA | 028N-009W-031 | CORMACK 2-31H |
| 4589 | 901*OK011269-000*100568 | 901*OK011269-000 | 11/1/2010 | 10/31/2013 | OK | ALFALFA | 028N-009W-031 | CORMACK 2-31H |
| 4590 | 901*OK011486-000*100568 | 901*OK011486-000 | 11/18/2010 | 11/17/2013 | OK | ALFALFA | 028N-009W-031 | CORMACK 2-31H |
| 4591 | 901*OK011644-000*100568 | 901*OK011644-000 | 11/18/2010 | 11/17/2013 | OK | ALFALFA | 028N-009W-031 | CORMACK 2-31H |
| 4592 | 901*OK011703-000*100568 | 901*OK011703-000 | 11/18/2010 | 11/17/2013 | OK | ALFALFA | 028N-009W-031 | CORMACK 2-31H |
| 4593 | 901*OK011032-000*100365 | 901*OK011032-000 | 8/25/2010 | 8/24/2013 | OK | GRANT | 027N-006W-035 | WELCH 2706 2-35H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 4594 | 901*OK011031-000*100365 | 901*OK011031-000 | 8/25/2010 | 8/24/2013 | OK | GRANT | 027N-006W-035 | WELCH 2706 2-35H |
| 4595 | 901*OK010427-000*99748 | 901*OK010427-000 | 7/26/2010 | 7/25/2013 | OK | GRANT | 027N-006W-035 | WELCH 2706 2-35H |
| 4596 | 901*OK010449-000*99764 | 901*OK010449-000 | 8/11/2010 | 8/10/2013 | OK | GRANT | 027N-006W-035 | WELCH 2706 2-35H |
| 4597 | 901*OK010450-000*99748 | 901*OK010450-000 | 7/26/2010 | 7/25/2013 | OK | GRANT | 027N-006W-035 | WELCH 2706 2-35H |
| 4598 | 901*OK010462-000*99768 | 901*OK010462-000 | 8/11/2010 | 8/10/2013 | OK | GRANT | 027N-006W-035 | WELCH 2706 2-35H |
| 4599 | 901*OK016824-000*110046 | 901*OK016824-000 | 9/26/2011 | 9/25/2014 | OK | GRANT | 027N-006W-035 | WELCH 2706 2-35H |
| 4600 | 901*OK011826-000*101495 | 901*OK011826-000 | 11/22/2010 | 11/21/2013 | OK | GRANT | 026N-006W-023 | HAWKEYE 1H-23 |
| 4601 | 901*OK021901-000*119170 | 901*OK021901-000 | 12/28/2010 | 12/27/2013 | OK | GRANT | 026N-006W-023 | HAWKEYE 1H-23 |
| 4602 | 901*OK021902-000*108904 | 901*OK021902-000 | 12/28/2010 | 12/27/2013 | OK | GRANT | 026N-006W-023 | HAWKEYE 1H-23 |
| 4603 | 901*OK021903-000*119174 | 901*OK021903-000 | 12/28/2010 | 12/27/2013 | OK | GRANT | 026N-006W-023 | HAWKEYE 1H-23 |
| 4604 | 901*OK020110-000*114926 | 901*OK020110-000 | 7/1/2009 | 1/1/2013 | OK | GRANT | 026N-008W-031 | WILFORD 1-31H |
| 4605 | 901*OK020110-000*114927 | 901*OK020110-000 | 7/1/2009 | 1/1/2013 | OK | GRANT | 026N-008W-031 | WILFORD 1-31H |
| 4606 | 901*OK020110-000*116277 | 901*OK020110-000 | 7/1/2009 | 1/1/2013 | OK | GRANT | 026N-008W-031 | WILFORD 1-31H |
| 4607 | 901*OK020110-000*111178 | 901*OK020110-000 | 7/1/2009 | 1/1/2013 | OK | GRANT | 026N-008W-031 | WILFORD 1-31H |
| 4608 | 901*OK012248-000*102281 | 901*OK012248-000 | 12/27/2010 | 12/26/2013 | OK | GRANT | 026N-008W-031 | WILFORD 1-31H |
| 4609 | 901*OK012248-000*102282 | 901*OK012248-000 | 12/27/2010 | 12/26/2013 | OK | GRANT | 026N-008W-031 | WILFORD 1-31H |
| 4610 | 901*OK012248-000*102283 | 901*OK012248-000 | 12/27/2010 | 12/26/2013 | OK | GRANT | 026N-008W-031 | WILFORD 1-31H |
| 4611 | 901*OK006884-000*110590 | 901*OK006884-000 | 6/6/2011 | 12/5/2011 | OK | ALFALFA | 028N-009W-006 | BOARDWALK 2-6H |
| 4612 | 901*OK006884-000*93860 | 901*OK006884-000 | 6/6/2011 | 12/5/2011 | OK | ALFALFA | 028N-009W-006 | BOARDWALK 2-6H |
| 4613 | 901*OK002928-000*92822 | 901*OK002928-000 | 4/7/2010 | 8/18/2013 | OK | ALFALFA | 028N-009W-001 | SCHMITZ 2-1H |
| 4614 | 901*OK002928-000*92823 | 901*OK002928-000 | 4/7/2010 | 8/18/2013 | OK | ALFALFA | 028N-009W-001 | SCHMITZ 2-1H |
| 4615 | 901*OK002961-000*92820 | 901*OK002961-000 | 5/3/2010 | 1/28/2014 | OK | ALFALFA | 028N-009W-001 | SCHMITZ 2-1H |
| 4616 | 901*OK002961-000*92821 | 901*OK002961-000 | 5/3/2010 | 1/28/2014 | OK | ALFALFA | 028N-009W-001 | SCHMITZ 2-1H |
| 4617 | 901*OK002963-000*92820 | 901*OK002963-000 | 5/3/2010 | 1/28/2014 | OK | ALFALFA | 028N-009W-001 | SCHMITZ 2-1H |
| 4618 | 901*OK002963-000*92821 | 901*OK002963-000 | 5/3/2010 | 1/28/2014 | OK | ALFALFA | 028N-009W-001 | SCHMITZ 2-1H |
| 4619 | 901*OK002725-000*92820 | 901*OK002725-000 | 4/7/2010 | 8/1/2013 | OK | ALFALFA | 028N-009W-001 | SCHMITZ 2-1H |
| 4620 | 901*OK002725-000*92821 | 901*OK002725-000 | 4/7/2010 | 8/1/2013 | OK | ALFALFA | 028N-009W-001 | SCHMITZ 2-1H |
| 4621 | 901*OK002726-000*92821 | 901*OK002726-000 | 8/2/2010 | 8/1/2013 | OK | ALFALFA | 028N-009W-001 | SCHMITZ 2-1H |
| 4622 | 901*OK006896-000*104141 | 901*OK006896-000 | 10/27/2011 | 4/26/2012 | OK | WOODS | 028N-019W-027 | MULHOLLAND 1-27H |
| 4623 | 901*OK014320-000*104141 | 901*OK014320-000 | 2/16/2011 | 2/15/2014 | OK | WOODS | 028N-019W-027 | MULHOLLAND 1-27H |
| 4624 | 901*OK014449-000*94882 | 901*OK014449-000 | 2/10/2011 | 7/28/2016 | OK | WOODS | 028N-019W-027 | MULHOLLAND 1-27H |
| 4625 | 901*OK014450-000*94882 | 901*OK014450-000 | 2/10/2011 | 7/28/2016 | OK | WOODS | 028N-019W-027 | MULHOLLAND 1-27H |
| 4626 | 901*OK013981-000*94880 | 901*OK013981-000 | 2/10/2011 | 7/24/2016 | OK | WOODS | 028N-019W-027 | MULHOLLAND 1-27H |
| 4627 | 901*OK014030-000*101236 | 901*OK014030-000 | 1/10/2011 | 1/9/2014 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4628 | 901*OK016027-000*103807 | 901*OK016027-000 | 7/14/2011 | 7/13/2014 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4629 | 901*OK016045-000*103983 | 901*OK016045-000 | 7/22/2011 | 7/21/2014 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4630 | 901*OK016027-000*103983 | 901*OK016027-000 | 7/14/2011 | 7/13/2014 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4631 | 901*OK016045-000*103807 | 901*OK016045-000 | 7/22/2011 | 7/21/2014 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4632 | 901*OK016194-000*103983 | 901*OK016194-000 | 8/16/2011 | 8/15/2014 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4633 | 901*OK016188-000*103983 | 901*OK016188-000 | 8/16/2011 | 8/15/2014 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4634 | 901*OK016194-000*103807 | 901*OK016194-000 | 8/16/2011 | 8/15/2014 | OK | GRANT | 027N-008W-029 | DAY 2-29H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|-----------|----------|-------|--------|-------|-----------|
| 4635 | 901*OK016188-000*103807 | 901*OK016188-000 | 8/16/2011 | 8/15/2014 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4636 | 901*OK015379-000*19803 | 901*OK015379-000 | 5/16/2011 | 7/10/2014 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4637 | 901*OK017335-000*103983 | 901*OK017335-000 | 12/12/2011 | 12/11/2014 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4638 | 901*OK017333-000*103807 | 901*OK017333-000 | 12/12/2011 | 12/11/2014 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4639 | 901*OK017333-000*103983 | 901*OK017333-000 | 12/12/2011 | 12/11/2014 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4640 | 901*OK017334-000*103807 | 901*OK017334-000 | 12/12/2011 | 12/11/2014 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4641 | 901*OK017334-000*103983 | 901*OK017334-000 | 12/12/2011 | 12/11/2014 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4642 | 901*OK017335-000*103807 | 901*OK017335-000 | 12/12/2011 | 12/11/2014 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4643 | 901*OK017252-000*103807 | 901*OK017252-000 | 11/29/2011 | 11/28/2014 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4644 | 901*OK017252-000*103983 | 901*OK017252-000 | 11/29/2011 | 11/28/2014 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4645 | 901*OK011519-000*19803 | 901*OK011519-000 | 11/8/2010 | 11/7/2013 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4646 | 901*OK011941-000*101236 | 901*OK011941-000 | 11/2/2010 | 11/1/2013 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4647 | 901*OK013068-000*103807 | 901*OK013068-000 | 11/10/2010 | 11/9/2013 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4648 | 901*OK013338-000*103983 | 901*OK013338-000 | 1/18/2011 | 1/17/2014 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4649 | 901*OK013491-000*103807 | 901*OK013491-000 | 1/21/2011 | 1/20/2014 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4650 | 901*OK013491-000*103983 | 901*OK013491-000 | 1/21/2011 | 1/20/2014 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4651 | 901*OK013465-000*103807 | 901*OK013465-000 | 1/20/2011 | 1/19/2014 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4652 | 901*OK013465-000*103983 | 901*OK013465-000 | 1/20/2011 | 1/19/2014 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4653 | 901*OK021659-000*103983 | 901*OK021659-000 | 6/13/2012 | 12/12/2012 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4654 | 901*OK021659-000*103807 | 901*OK021659-000 | 6/13/2012 | 12/12/2012 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4655 | 901*OK021306-000*103983 | 901*OK021306-000 | 6/18/2012 | 12/17/2012 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4656 | 901*OK021306-000*103807 | 901*OK021306-000 | 6/18/2012 | 12/17/2012 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4657 | 901*OK022012-000*107825 | 901*OK022012-000 | 11/16/2010 | 11/15/2013 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4658 | 901*OK022013-000*107825 | 901*OK022013-000 | 11/16/2010 | 11/15/2013 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4659 | 901*OK036140-000*103807 | 901*OK036140-000 | 5/9/2012 | 5/8/2015 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4660 | 901*OK036140-000*103983 | 901*OK036140-000 | 5/9/2012 | 5/8/2015 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4661 | 901*OK036119-000*103983 | 901*OK036119-000 | 5/9/2012 | 5/8/2015 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4662 | 901*OK036118-000*103807 | 901*OK036118-000 | 5/9/2012 | 5/8/2015 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4663 | 901*OK036119-000*103807 | 901*OK036119-000 | 5/9/2012 | 5/8/2015 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4664 | 901*OK036117-000*103983 | 901*OK036117-000 | 5/9/2012 | 5/8/2015 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4665 | 901*OK036002-000*103983 | 901*OK036002-000 | 5/9/2012 | 5/8/2015 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4666 | 901*OK036004-000*103807 | 901*OK036004-000 | 5/9/2012 | 5/8/2015 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4667 | 901*OK036079-000*103983 | 901*OK036079-000 | 5/9/2012 | 5/8/2015 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4668 | 901*OK036080-000*103807 | 901*OK036080-000 | 5/9/2012 | 5/8/2015 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4669 | 901*OK036088-000*103807 | 901*OK036088-000 | 5/9/2012 | 5/8/2015 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4670 | 901*OK036088-000*103983 | 901*OK036088-000 | 5/9/2012 | 5/8/2015 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4671 | 901*OK036089-000*103807 | 901*OK036089-000 | 5/9/2012 | 5/8/2015 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4672 | 901*OK036090-000*103983 | 901*OK036090-000 | 5/9/2012 | 5/8/2015 | OK | GRANT | 027N-008W-029 | DAY 2-29H |
| 4673 | 901*KS001203-000*95697 | 901*KS001203-000 | 12/28/2010 | 12/27/2013 | KS | HARPER | 034S-008W-035 | STARKS 1-35H |
| 4674 | 901*KS001203-000*95698 | 901*KS001203-000 | 12/28/2010 | 12/27/2013 | KS | HARPER | 034S-008W-035 | STARKS 1-35H |
| 4675 | 901*KS000030-000*95640 | 901*KS000030-000 | 8/16/2007 | 8/16/2012 | KS | HARPER | 034S-008W-026 | STARKS 1-35H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 4676 | 901*KS000030-000*95643 | 901*KS000030-000 | 8/16/2007 | 8/16/2012 | KS | HARPER | 034S-008W-026 | STARKS 1-35H |
| 4677 | 901*KS000026-000*95696 | 901*KS000026-000 | 8/16/2007 | 8/16/2012 | KS | HARPER | 034S-008W-035 | STARKS 1-35H |
| 4678 | 901*KS000026-000*95694 | 901*KS000026-000 | 8/16/2007 | 8/16/2012 | KS | HARPER | 034S-008W-035 | STARKS 1-35H |
| 4679 | 901*KS000829-000*95103 | 901*KS000829-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-004 | PEPPER 3419 1-4H |
| 4680 | 901*KS000829-000*95104 | 901*KS000829-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-004 | PEPPER 3419 1-4H |
| 4681 | 901*KS006074-000*108158 | 901*KS006074-000 | 6/14/2011 | 6/13/2014 | KS | COMANCHE | 034S-019W-004 | PEPPER 3419 1-4H |
| 4682 | 901*KS006086-000*108158 | 901*KS006086-000 | 6/13/2011 | 6/12/2014 | KS | COMANCHE | 034S-019W-004 | PEPPER 3419 1-4H |
| 4683 | 901*KS006089-000*108158 | 901*KS006089-000 | 6/13/2011 | 6/12/2014 | KS | COMANCHE | 034S-019W-004 | PEPPER 3419 1-4H |
| 4684 | 901*KS006095-000*108158 | 901*KS006095-000 | 6/13/2011 | 6/12/2014 | KS | COMANCHE | 034S-019W-004 | PEPPER 3419 1-4H |
| 4685 | 901*KS006101-000*108158 | 901*KS006101-000 | 6/13/2011 | 6/12/2014 | KS | COMANCHE | 034S-019W-004 | PEPPER 3419 1-4H |
| 4686 | 901*KS006106-000*108158 | 901*KS006106-000 | 6/13/2011 | 6/12/2014 | KS | COMANCHE | 034S-019W-004 | PEPPER 3419 1-4H |
| 4687 | 901*KS006080-000*108158 | 901*KS006080-000 | 6/13/2011 | 6/12/2014 | KS | COMANCHE | 034S-019W-004 | PEPPER 3419 1-4H |
| 4688 | 901*KS004172-000*103514 | 901*KS004172-000 | 1/24/2011 | 1/23/2014 | KS | HARPER | 034S-006W-028 | SHRACK 1-28H |
| 4689 | 901*KS004684-000*104434 | 901*KS004684-000 | 4/1/2011 | 3/31/2014 | KS | HARPER | 035S-007W-018 | VORNAUF 2-18H |
| 4690 | 901*KS002488-000*101623 | 901*KS002488-000 | 12/28/2010 | 12/27/2013 | KS | HARPER | 032S-006W-032 | LILLIAN 3206 1-32H |
| 4691 | 901*KS002493-000*101749 | 901*KS002493-000 | 12/28/2010 | 2/11/2014 | KS | HARPER | 032S-006W-031 | LILLIAN 3206 1-32H |
| 4692 | 901*KS002526-000*101746 | 901*KS002526-000 | 12/28/2010 | 12/27/2013 | KS | HARPER | 032S-006W-031 | LILLIAN 3206 1-32H |
| 4693 | 901*KS002494-000*101748 | 901*KS002494-000 | 12/28/2010 | 2/11/2014 | KS | HARPER | 032S-006W-031 | LILLIAN 3206 1-32H |
| 4694 | 901*KS002495-000*101746 | 901*KS002495-000 | 12/28/2010 | 12/27/2013 | KS | HARPER | 032S-006W-031 | LILLIAN 3206 1-32H |
| 4695 | 901*KS002496-000*101750 | 901*KS002496-000 | 12/28/2010 | 12/27/2013 | KS | HARPER | 032S-006W-031 | LILLIAN 3206 1-32H |
| 4696 | 901*KS002497-000*101750 | 901*KS002497-000 | 12/28/2010 | 12/27/2013 | KS | HARPER | 032S-006W-031 | LILLIAN 3206 1-32H |
| 4697 | 901*KS003988-000*102163 | 901*KS003988-000 | 11/24/2010 | 11/23/2013 | KS | HARPER | 032S-006W-032 | LILLIAN 3206 1-32H |
| 4698 | 901*OK022151-000*119267 | 901*OK022151-000 | 8/13/2008 | 8/12/2013 | OK | GRANT | 026N-006W-005 | DAISY 1H-5 (CHAPARRAL) |
| 4699 | 901*OK022152-000*111642 | 901*OK022152-000 | 11/10/2010 | 11/9/2013 | OK | GRANT | 026N-006W-005 | DAISY 1H-5 (CHAPARRAL) |
| 4700 | 901*OK017754-000*111642 | 901*OK017754-000 | 2/3/2012 | 2/2/2015 | OK | GRANT | 026N-006W-005 | DAISY 1H-5 (CHAPARRAL) |
| 4701 | 901*OK012548-000*102761 | 901*OK012548-000 | 11/30/2010 | 11/29/2013 | OK | GRANT | 026N-008W-036 | ELDON 1-36H |
| 4702 | 901*OK012548-000*102762 | 901*OK012548-000 | 11/30/2010 | 11/29/2013 | OK | GRANT | 026N-008W-036 | ELDON 1-36H |
| 4703 | 901*OK012548-000*102763 | 901*OK012548-000 | 11/30/2010 | 11/29/2013 | OK | GRANT | 026N-008W-036 | ELDON 1-36H |
| 4704 | 901*OK007938-000*104156 | 901*OK007938-000 | 1/25/2011 | 1/24/2014 | OK | GRANT | 026N-008W-036 | ELDON 1-36H |
| 4705 | 901*OK006836-000*104156 | 901*OK006836-000 | 1/20/2011 | 1/19/2014 | OK | GRANT | 026N-008W-036 | ELDON 1-36H |
| 4706 | 901*OK006838-000*104156 | 901*OK006838-000 | 1/25/2011 | 1/24/2014 | OK | GRANT | 026N-008W-036 | ELDON 1-36H |
| 4707 | 901*OK006839-000*104156 | 901*OK006839-000 | 1/20/2011 | 1/19/2014 | OK | GRANT | 026N-008W-036 | ELDON 1-36H |
| 4708 | 901*OK006830-000*104156 | 901*OK006830-000 | 1/25/2011 | 1/24/2014 | OK | GRANT | 026N-008W-036 | ELDON 1-36H |
| 4709 | 901*OK006831-000*104156 | 901*OK006831-000 | 1/25/2011 | 1/24/2014 | OK | GRANT | 026N-008W-036 | ELDON 1-36H |
| 4710 | 901*OK013263-000*105915 | 901*OK013263-000 | 1/4/2011 | 1/3/2014 | OK | KAY | 025N-002W-035 | EAGLES NEST 35-7N |
| 4711 | 901*OK013175-000*105835 | 901*OK013175-000 | 12/27/2010 | 12/26/2013 | OK | KAY | 025N-002W-035 | EAGLES NEST 35-7N |
| 4712 | 901*OK020586-000*113591 | 901*OK020586-000 | 2/28/2012 | 2/27/2014 | OK | KAY | 025N-002W-035 | EAGLES NEST 35-7N |
| 4713 | 901*OK020587-000*113602 | 901*OK020587-000 | 2/17/2012 | 2/16/2015 | OK | KAY | 025N-002W-035 | EAGLES NEST 35-7N |
| 4714 | 901*OK020588-000*113602 | 901*OK020588-000 | 2/17/2012 | 2/16/2015 | OK | KAY | 025N-002W-035 | EAGLES NEST 35-7N |
| 4715 | 901*OK021553-000*113985 | 901*OK021553-000 | 12/8/2006 | 12/7/2009 | OK | GRANT | 029N-008W-019 | BRYAN 1-19H |
| 4716 | 901*OK036139-000*111599 | 901*OK036139-000 | 4/11/2012 | 4/10/2015 | OK | GRANT | 029N-008W-019 | BRYAN 1-19H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 4717 | 901*OK014160-000*106064 | 901*OK014160-000 | 2/24/2011 | 2/23/2014 | OK | NOBLE | 024N-002W-013 | FTB 2402 1-13H |
| 4718 | 901*OK014161-000*106065 | 901*OK014161-000 | 2/24/2011 | 2/23/2014 | OK | NOBLE | 024N-002W-013 | FTB 2402 1-13H |
| 4719 | 901*OK014158-000*106062 | 901*OK014158-000 | 2/24/2011 | 2/23/2014 | OK | NOBLE | 024N-002W-013 | FTB 2402 1-13H |
| 4720 | 901*OK014159-000*106063 | 901*OK014159-000 | 2/24/2011 | 2/23/2014 | OK | NOBLE | 024N-002W-013 | FTB 2402 1-13H |
| 4721 | 901*OK013407-000*106047 | 901*OK013407-000 | 1/4/2011 | 1/3/2014 | OK | NOBLE | 024N-002W-001 | NANCY ANN 1-1S |
| 4722 | 901*OK013413-000*106047 | 901*OK013413-000 | 1/4/2011 | 1/3/2014 | OK | NOBLE | 024N-002W-001 | NANCY ANN 1-1S |
| 4723 | 901*OK013503-000*106047 | 901*OK013503-000 | 1/4/2011 | 1/3/2014 | OK | NOBLE | 024N-002W-001 | NANCY ANN 1-1S |
| 4724 | 901*OK021220-000*103243 | 901*OK021220-000 | 4/30/2012 | 10/29/2012 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4725 | 901*OK020796-000*103243 | 901*OK020796-000 | 5/30/1957 | 5/29/1967 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4726 | 901*OK021833-000*104725 | 901*OK021833-000 | 12/10/2010 | 12/9/2013 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4727 | 901*OK013654-000*103479 | 901*OK013654-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4728 | 901*OK013257-000*103243 | 901*OK013257-000 | 1/13/2011 | 1/12/2014 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4729 | 901*OK014504-000*104725 | 901*OK014504-000 | 2/28/2011 | 2/27/2014 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4730 | 901*OK014955-000*103243 | 901*OK014955-000 | 4/5/2011 | 4/4/2014 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4731 | 901*OK014990-000*105718 | 901*OK014990-000 | 2/1/2011 | 1/31/2014 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4732 | 901*OK015061-000*103243 | 901*OK015061-000 | 2/1/2011 | 1/31/2014 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4733 | 901*OK014664-000*103243 | 901*OK014664-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4734 | 901*OK014665-000*103243 | 901*OK014665-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4735 | 901*OK014666-000*103243 | 901*OK014666-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4736 | 901*OK014643-000*103243 | 901*OK014643-000 | 2/1/2011 | 1/31/2014 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4737 | 901*OK014644-000*103243 | 901*OK014644-000 | 2/1/2011 | 1/31/2014 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4738 | 901*OK014645-000*103243 | 901*OK014645-000 | 2/1/2011 | 1/31/2014 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4739 | 901*OK014646-000*103243 | 901*OK014646-000 | 2/1/2011 | 1/31/2014 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4740 | 901*OK015921-000*103243 | 901*OK015921-000 | 4/5/2011 | 4/4/2014 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4741 | 901*OK015313-000*103243 | 901*OK015313-000 | 4/5/2011 | 4/4/2014 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4742 | 901*OK015521-000*103243 | 901*OK015521-000 | 4/5/2011 | 4/4/2014 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4743 | 901*OK015534-000*103243 | 901*OK015534-000 | 4/5/2011 | 4/4/2014 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4744 | 901*OK035658-000*103243 | 901*OK035658-000 | 3/27/2012 | 3/26/2015 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4745 | 901*OK036427-000*103243 | 901*OK036427-000 | 3/6/2012 | 3/5/2015 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4746 | 901*OK035429-000*103243 | 901*OK035429-000 | 3/6/2012 | 3/5/2015 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4747 | 901*OK035436-000*103243 | 901*OK035436-000 | 3/9/2012 | 3/8/2015 | OK | ALFALFA | 027N-009W-009 | WESSELS 2709 1-9H |
| 4748 | 901*OK013117-000*103861 | 901*OK013117-000 | 1/12/2011 | 1/11/2014 | OK | GRANT | 026N-007W-018 | BARBARA 1-18H |
| 4749 | 901*OK013872-000*106518 | 901*OK013872-000 | 1/12/2011 | 1/11/2014 | OK | GRANT | 026N-007W-018 | BARBARA 1-18H |
| 4750 | 901*OK011957-000*93813 | 901*OK011957-000 | 8/24/2010 | 8/23/2013 | OK | GRANT | 028N-008W-007 | MONTGOMERY 2808 2-7H |
| 4751 | 901*OK010466-000*93813 | 901*OK010466-000 | 8/24/2010 | 8/23/2013 | OK | GRANT | 028N-008W-007 | MONTGOMERY 2808 2-7H |
| 4752 | 901*OK010480-000*99788 | 901*OK010480-000 | 8/20/2010 | 8/19/2013 | OK | GRANT | 028N-008W-007 | MONTGOMERY 2808 2-7H |
| 4753 | 901*OK009229-000*93815 | 901*OK009229-000 | 2/24/2010 | 10/23/2013 | OK | GRANT | 028N-008W-007 | MONTGOMERY 2808 2-7H |
| 4754 | 901*OK009230-000*93814 | 901*OK009230-000 | 2/24/2010 | 10/23/2013 | OK | GRANT | 028N-008W-007 | MONTGOMERY 2808 2-7H |
| 4755 | 901*OK016847-000*110057 | 901*OK016847-000 | 10/17/2011 | 10/16/2014 | OK | ALFALFA | 026N-011W-022 | SMITH 2611 1-22H |
| 4756 | 901*OK016389-000*108803 | 901*OK016389-000 | 7/14/2011 | 7/13/2014 | OK | ALFALFA | 026N-011W-022 | SMITH 2611 1-22H |
| 4757 | 901*OK016389-000*108800 | 901*OK016389-000 | 7/14/2011 | 7/13/2014 | OK | ALFALFA | 026N-011W-022 | SMITH 2611 1-22H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 4758 | 901*OK016389-000*108801 | 901*OK016389-000 | 7/14/2011 | 7/13/2014 | OK | ALFALFA | 026N-011W-022 | SMITH 2611 1-22H |
| 4759 | 901*OK016389-000*108802 | 901*OK016389-000 | 7/14/2011 | 7/13/2014 | OK | ALFALFA | 026N-011W-022 | SMITH 2611 1-22H |
| 4760 | 901*OK016457-000*108803 | 901*OK016457-000 | 9/7/2011 | 9/6/2014 | OK | ALFALFA | 026N-011W-022 | SMITH 2611 1-22H |
| 4761 | 901*OK016457-000*108800 | 901*OK016457-000 | 9/7/2011 | 9/6/2014 | OK | ALFALFA | 026N-011W-022 | SMITH 2611 1-22H |
| 4762 | 901*OK016457-000*108802 | 901*OK016457-000 | 9/7/2011 | 9/6/2014 | OK | ALFALFA | 026N-011W-022 | SMITH 2611 1-22H |
| 4763 | 901*OK022300-000*119865 | 901*OK022300-000 | 10/27/2010 | 10/26/2013 | OK | ALFALFA | 026N-011W-022 | SMITH 2611 1-22H |
| 4764 | 901*OK022301-000*119865 | 901*OK022301-000 | 10/27/2010 | 10/26/2013 | OK | ALFALFA | 026N-011W-022 | SMITH 2611 1-22H |
| 4765 | 901*OK022302-000*119297 | 901*OK022302-000 | 10/27/2010 | 10/26/2013 | OK | ALFALFA | 026N-011W-022 | SMITH 2611 1-22H |
| 4766 | 901*OK022303-000*119867 | 901*OK022303-000 | 11/8/2010 | 11/7/2013 | OK | ALFALFA | 026N-011W-022 | SMITH 2611 1-22H |
| 4767 | 901*OK021396-000*119637 | 901*OK021396-000 | 10/15/1982 | 10/14/1985 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4768 | 901*OK021273-000*98536 | 901*OK021273-000 | 5/17/2012 | 11/16/2012 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4769 | 901*OK018757-000*98536 | 901*OK018757-000 | 2/6/2012 | 2/5/2015 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4770 | 901*OK018796-000*98536 | 901*OK018796-000 | 2/6/2012 | 2/5/2015 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4771 | 901*OK018788-000*98536 | 901*OK018788-000 | 2/6/2012 | 2/5/2015 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4772 | 901*OK018352-000*98536 | 901*OK018352-000 | 2/8/2012 | 2/7/2015 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4773 | 901*OK009289-000*98536 | 901*OK009289-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4774 | 901*OK009290-000*98536 | 901*OK009290-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4775 | 901*OK009414-000*98539 | 901*OK009414-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4776 | 901*OK010178-000*98536 | 901*OK010178-000 | 6/28/2010 | 6/27/2013 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4777 | 901*OK010107-000*98536 | 901*OK010107-000 | 6/25/2010 | 6/24/2013 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4778 | 901*OK010087-000*98536 | 901*OK010087-000 | 6/10/2010 | 6/9/2013 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4779 | 901*OK010059-000*98536 | 901*OK010059-000 | 6/3/2010 | 6/2/2013 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4780 | 901*OK035986-000*98536 | 901*OK035986-000 | 2/14/2012 | 2/13/2015 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4781 | 901*OK036085-000*98536 | 901*OK036085-000 | 2/28/2012 | 2/27/2015 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4782 | 901*OK036086-000*98536 | 901*OK036086-000 | 2/28/2012 | 2/27/2015 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4783 | 901*OK036087-000*98536 | 901*OK036087-000 | 2/28/2012 | 2/27/2015 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4784 | 901*OK036124-000*98536 | 901*OK036124-000 | 5/17/2012 | 5/16/2015 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4785 | 901*OK035852-000*98536 | 901*OK035852-000 | 2/28/2012 | 2/27/2015 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4786 | 901*OK035985-000*98536 | 901*OK035985-000 | 3/26/2012 | 3/25/2015 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4787 | 901*OK035673-000*98536 | 901*OK035673-000 | 2/13/2012 | 2/12/2015 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4788 | 901*OK035696-000*98536 | 901*OK035696-000 | 2/13/2012 | 2/12/2015 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4789 | 901*OK035659-000*98536 | 901*OK035659-000 | 2/13/2012 | 2/12/2015 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4790 | 901*OK035848-000*98536 | 901*OK035848-000 | 2/10/2012 | 2/9/2015 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4791 | 901*OK035832-000*98536 | 901*OK035832-000 | 4/17/2012 | 4/16/2015 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4792 | 901*OK035841-000*98536 | 901*OK035841-000 | 2/28/2012 | 2/27/2015 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4793 | 901*OK035850-000*98536 | 901*OK035850-000 | 2/28/2012 | 2/27/2015 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4794 | 901*OK035842-000*98536 | 901*OK035842-000 | 2/28/2012 | 2/27/2015 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4795 | 901*OK036648-000*98536 | 901*OK036648-000 | 2/28/2012 | 2/27/2015 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4796 | 901*OK035008-000*98536 | 901*OK035008-000 | 2/13/2012 | 2/12/2015 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4797 | 901*OK035121-000*98536 | 901*OK035121-000 | 2/14/2012 | 2/13/2015 | OK | ALFALFA | 028N-010W-021 | PHYLLIS 1-21H |
| 4798 | 901*OK010527-000*99849 | 901*OK010527-000 | 8/24/2010 | 8/23/2013 | OK | GRANT | 027N-005W-009 | DOWNING FARM 2705 1-9H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 4799 | 901*OK010708-000*100149 | 901*OK010708-000 | 9/23/2010 | 9/22/2015 | OK | GRANT | 027N-005W-009 | DOWNING FARM 2705 1-9H |
| 4800 | 901*OK017014-000*110198 | 901*OK017014-000 | 10/7/2011 | 10/6/2014 | OK | GRANT | 027N-005W-009 | DOWNING FARM 2705 1-9H |
| 4801 | 901*OK022272-000*117977 | 901*OK022272-000 | 7/2/2012 | 1/1/2013 | OK | GRANT | 027N-005W-009 | DOWNING FARM 2705 1-9H |
| 4802 | 901*OK022272-000*119596 | 901*OK022272-000 | 7/2/2012 | 1/1/2013 | OK | GRANT | 027N-005W-009 | DOWNING FARM 2705 1-9H |
| 4803 | 901*OK022288-000*114832 | 901*OK022288-000 | 8/6/2012 | 8/5/2013 | OK | NOBLE | 024N-002W-016 | JOAN 1-16H |
| 4804 | 901*OK022288-000*115178 | 901*OK022288-000 | 8/6/2012 | 8/5/2013 | OK | NOBLE | 024N-002W-016 | JOAN 1-16H |
| 4805 | 901*OK020831-000*114832 | 901*OK020831-000 | 4/20/2012 | 4/19/2015 | OK | NOBLE | 024N-002W-016 | JOAN 1-16H |
| 4806 | 901*OK011128-000*100659 | 901*OK011128-000 | 11/1/2010 | 10/31/2013 | OK | NOBLE | 024N-002W-016 | JOAN 1-16H |
| 4807 | 901*OK011529-000*101290 | 901*OK011529-000 | 11/10/2010 | 11/9/2013 | OK | NOBLE | 024N-002W-016 | JOAN 1-16H |
| 4808 | 901*OK011530-000*101290 | 901*OK011530-000 | 11/10/2010 | 11/9/2013 | OK | NOBLE | 024N-002W-016 | JOAN 1-16H |
| 4809 | 901*OK012596-000*105525 | 901*OK012596-000 | 11/18/2010 | 11/17/2013 | OK | NOBLE | 024N-002W-016 | JOAN 1-16H |
| 4810 | 901*OK035730-000*114832 | 901*OK035730-000 | 4/16/2012 | 4/15/2014 | OK | NOBLE | 024N-002W-016 | JOAN 1-16H |
| 4811 | 901*OK035730-000*115178 | 901*OK035730-000 | 4/16/2012 | 4/15/2014 | OK | NOBLE | 024N-002W-016 | JOAN 1-16H |
| 4812 | 901*OK010695-000*94118 | 901*OK010695-000 | 9/30/2010 | 9/29/2013 | OK | GRANT | 029N-006W-018 | OTILDA 2906 1-18H |
| 4813 | 901*OK010676-000*94118 | 901*OK010676-000 | 9/20/2010 | 9/19/2013 | OK | GRANT | 029N-006W-018 | OTILDA 2906 1-18H |
| 4814 | 901*OK010677-000*94118 | 901*OK010677-000 | 9/20/2010 | 9/19/2013 | OK | GRANT | 029N-006W-018 | OTILDA 2906 1-18H |
| 4815 | 901*OK010509-000*17889 | 901*OK010509-000 | 7/15/2010 | 7/14/2013 | OK | GRANT | 029N-006W-018 | OTILDA 2906 1-18H |
| 4816 | 901*OK010206-000*17889 | 901*OK010206-000 | 7/13/2010 | 9/16/2013 | OK | GRANT | 029N-006W-018 | OTILDA 2906 1-18H |
| 4817 | 901*OK010204-000*17889 | 901*OK010204-000 | 7/13/2010 | 9/16/2013 | OK | GRANT | 029N-006W-018 | OTILDA 2906 1-18H |
| 4818 | 901*OK014477-000*106573 | 901*OK014477-000 | 3/16/2011 | 3/19/2014 | OK | GRANT | 029N-006W-018 | OTILDA 2906 1-18H |
| 4819 | 901*OK022271-000*94117 | 901*OK022271-000 | 7/30/2012 | 7/29/2013 | OK | GRANT | 029N-006W-018 | OTILDA 2906 1-18H |
| 4820 | 901*OK012355-000*102672 | 901*OK012355-000 | 12/2/2010 | 12/1/2013 | OK | GRANT | 028N-008W-020 | BOYLE 2808 1-20H |
| 4821 | 901*OK020642-000*105581 | 901*OK020642-000 | 3/11/2010 | 3/10/2013 | OK | GRANT | 028N-008W-020 | BOYLE 2808 1-20H |
| 4822 | 901*OK020643-000*105581 | 901*OK020643-000 | 9/18/2009 | 9/17/2012 | OK | GRANT | 028N-008W-020 | BOYLE 2808 1-20H |
| 4823 | 901*OK020644-000*114226 | 901*OK020644-000 | 3/11/2010 | 3/10/2013 | OK | GRANT | 028N-008W-020 | BOYLE 2808 1-20H |
| 4824 | 901*OK020645-000*114226 | 901*OK020645-000 | 9/18/2009 | 9/17/2012 | OK | GRANT | 028N-008W-020 | BOYLE 2808 1-20H |
| 4825 | 901*OK020646-000*114229 | 901*OK020646-000 | 9/23/2009 | 9/22/2012 | OK | GRANT | 028N-008W-020 | BOYLE 2808 1-20H |
| 4826 | 901*OK020647-000*114229 | 901*OK020647-000 | 9/23/2009 | 9/22/2012 | OK | GRANT | 028N-008W-020 | BOYLE 2808 1-20H |
| 4827 | 901*OK020648-000*114231 | 901*OK020648-000 | 9/29/2009 | 9/28/2012 | OK | GRANT | 028N-008W-020 | BOYLE 2808 1-20H |
| 4828 | 901*OK013225-000*103905 | 901*OK013225-000 | 1/26/2011 | 1/25/2014 | OK | GRANT | 026N-008W-032 | LANIE TRUST 2608 2-32H |
| 4829 | 901*OK010282-000*99630 | 901*OK010282-000 | 7/28/2010 | 7/27/2013 | OK | GRANT | 027N-006W-034 | JOE 2706 1-24H |
| 4830 | 901*OK010283-000*99624 | 901*OK010283-000 | 7/28/2010 | 7/27/2013 | OK | GRANT | 027N-006W-034 | JOE 2706 1-24H |
| 4831 | 901*OK020834-000*114931 | 901*OK020834-000 | 5/1/2007 | 10/31/2007 | OK | ALFALFA | 028N-010W-028 | ALDER 2810 1-28H |
| 4832 | 901*OK020769-000*114931 | 901*OK020769-000 | 11/15/2007 | 11/14/2010 | OK | ALFALFA | 028N-010W-028 | ALDER 2810 1-28H |
| 4833 | 901*OK020770-000*114963 | 901*OK020770-000 | 3/10/2008 | 3/9/2011 | OK | ALFALFA | 028N-010W-028 | ALDER 2810 1-28H |
| 4834 | 901*OK020771-000*114966 | 901*OK020771-000 | 2/14/2008 | 2/13/2011 | OK | ALFALFA | 028N-010W-028 | ALDER 2810 1-28H |
| 4835 | 901*OK020772-000*114966 | 901*OK020772-000 | 2/15/2008 | 2/14/2011 | OK | ALFALFA | 028N-010W-028 | ALDER 2810 1-28H |
| 4836 | 901*OK020773-000*114968 | 901*OK020773-000 | 2/15/2008 | 2/14/2011 | OK | ALFALFA | 028N-010W-028 | ALDER 2810 1-28H |
| 4837 | 901*OK020774-000*114968 | 901*OK020774-000 | 2/14/2008 | 2/13/2011 | OK | ALFALFA | 028N-010W-028 | ALDER 2810 1-28H |
| 4838 | 901*OK020758-000*114924 | 901*OK020758-000 | 2/28/2005 | 2/27/2008 | OK | ALFALFA | 028N-010W-028 | ALDER 2810 1-28H |
| 4839 | 901*OK020759-000*114930 | 901*OK020759-000 | 2/28/2005 | 2/27/2008 | OK | ALFALFA | 028N-010W-028 | ALDER 2810 1-28H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 4840 | 901*OK020760-000*114931 | 901*OK020760-000 | 2/28/2005 | 2/27/2008 | OK | ALFALFA | 028N-010W-028 | ALDER 2810 1-28H |
| 4841 | 901*OK020761-000*114931 | 901*OK020761-000 | 4/7/2006 | 4/6/2009 | OK | ALFALFA | 028N-010W-028 | ALDER 2810 1-28H |
| 4842 | 901*OK020762-000*114931 | 901*OK020762-000 | 4/7/2006 | 4/6/2009 | OK | ALFALFA | 028N-010W-028 | ALDER 2810 1-28H |
| 4843 | 901*OK020763-000*114931 | 901*OK020763-000 | 4/7/2006 | 4/6/2009 | OK | ALFALFA | 028N-010W-028 | ALDER 2810 1-28H |
| 4844 | 901*OK020764-000*114931 | 901*OK020764-000 | 4/4/2007 | 4/3/2010 | OK | ALFALFA | 028N-010W-028 | ALDER 2810 1-28H |
| 4845 | 901*OK020765-000*114931 | 901*OK020765-000 | 4/7/2006 | 4/6/2009 | OK | ALFALFA | 028N-010W-028 | ALDER 2810 1-28H |
| 4846 | 901*OK020766-000*114931 | 901*OK020766-000 | 10/26/2007 | 10/25/2010 | OK | ALFALFA | 028N-010W-028 | ALDER 2810 1-28H |
| 4847 | 901*OK020767-000*114931 | 901*OK020767-000 | 10/29/2007 | 10/28/2010 | OK | ALFALFA | 028N-010W-028 | ALDER 2810 1-28H |
| 4848 | 901*OK020768-000*114931 | 901*OK020768-000 | 12/20/2007 | 12/19/2010 | OK | ALFALFA | 028N-010W-028 | ALDER 2810 1-28H |
| 4849 | 901*OK011059-000*100377 | 901*OK011059-000 | 9/28/2010 | 9/27/2013 | OK | GRANT | 027N-005W-031 | KREMLIN 2705 2-31H |
| 4850 | 901*OK010463-000*99769 | 901*OK010463-000 | 8/11/2010 | 8/10/2013 | OK | GRANT | 027N-005W-031 | KREMLIN 2705 2-31H |
| 4851 | 901*OK011193-000*100471 | 901*OK011193-000 | 11/3/2010 | 11/2/2013 | OK | ALFALFA | 028N-011W-034 | TALLEY 7B RANCH 2811 1-34H |
| 4852 | 901*OK011192-000*100471 | 901*OK011192-000 | 11/3/2010 | 11/2/2013 | OK | ALFALFA | 028N-011W-034 | TALLEY 7B RANCH 2811 1-34H |
| 4853 | 901*OK011103-000*100471 | 901*OK011103-000 | 10/20/2010 | 10/19/2013 | OK | ALFALFA | 028N-011W-034 | TALLEY 7B RANCH 2811 1-34H |
| 4854 | 901*OK12524-000*100471 | 901*OK12524-000 | 11/5/2010 | 11/4/2013 | OK | ALFALFA | 028N-011W-034 | TALLEY 7B RANCH 2811 1-34H |
| 4855 | 901*OK014214-000*103896 | 901*OK014214-000 | 2/24/2011 | 2/23/2014 | OK | ALFALFA | 028N-011W-034 | TALLEY 7B RANCH 2811 1-34H |
| 4856 | 901*OK014214-000*103897 | 901*OK014214-000 | 2/24/2011 | 2/23/2014 | OK | ALFALFA | 028N-011W-034 | TALLEY 7B RANCH 2811 1-34H |
| 4857 | 901*OK014214-000*103898 | 901*OK014214-000 | 2/24/2011 | 2/23/2014 | OK | ALFALFA | 028N-011W-034 | TALLEY 7B RANCH 2811 1-34H |
| 4858 | 901*OK021219-000*120099 | 901*OK021219-000 | 3/20/2012 | 9/19/2012 | OK | ALFALFA | 028N-011W-034 | TALLEY 7B RANCH 2811 1-34H |
| 4859 | 901*OK022304-000*117916 | 901*OK022304-000 | 7/13/2010 | 7/12/2013 | OK | ALFALFA | 028N-011W-034 | TALLEY 7B RANCH 2811 1-34H |
| 4860 | 901*OK035508-000*103898 | 901*OK035508-000 | 2/14/2012 | 2/13/2015 | OK | ALFALFA | 028N-011W-034 | TALLEY 7B RANCH 2811 1-34H |
| 4861 | 901*OK013188-000*106034 | 901*OK013188-000 | 12/13/2010 | 12/12/2013 | OK | PAWNEE | 022N-004E-015 | CARTMELL 1-15H |
| 4862 | 901*OK013188-000*106036 | 901*OK013188-000 | 12/13/2010 | 12/12/2013 | OK | PAWNEE | 022N-004E-015 | CARTMELL 1-15H |
| 4863 | 901*OK014458-000*106032 | 901*OK014458-000 | 1/19/2011 | 1/18/2014 | OK | PAWNEE | 022N-004E-015 | CARTMELL 1-15H |
| 4864 | 901*OK014458-000*106033 | 901*OK014458-000 | 1/19/2011 | 1/18/2014 | OK | PAWNEE | 022N-004E-015 | CARTMELL 1-15H |
| 4865 | 901*OK009648-000*103879 | 901*OK009648-000 | 1/8/2009 | 7/7/2009 | OK | WOODS | 028N-017W-002 | BUSH RANCH 2-28-17 1H |
| 4866 | 901*OK009648-000*103880 | 901*OK009648-000 | 1/8/2009 | 7/7/2009 | OK | WOODS | 028N-017W-002 | BUSH RANCH 2-28-17 1H |
| 4867 | 901*OK009648-000*103881 | 901*OK009648-000 | 1/8/2009 | 7/7/2009 | OK | WOODS | 028N-017W-002 | BUSH RANCH 2-28-17 1H |
| 4868 | 901*OK009648-000*94016 | 901*OK009648-000 | 1/8/2009 | 7/7/2009 | OK | WOODS | 028N-017W-002 | BUSH RANCH 2-28-17 1H |
| 4869 | 901*OK001411-000*94016 | 901*OK001411-000 | 2/4/2008 | 2/4/2011 | OK | WOODS | 028N-017W-002 | BUSH RANCH 2-28-17 1H |
| 4870 | 901*OK001324-000*94016 | 901*OK001324-000 | 1/7/2008 | 1/7/2011 | OK | WOODS | 028N-017W-002 | BUSH RANCH 2-28-17 1H |
| 4871 | 901*OK003258-000*94016 | 901*OK003258-000 | 2/4/2008 | 2/4/2011 | OK | WOODS | 028N-017W-002 | BUSH RANCH 2-28-17 1H |
| 4872 | 901*OK003360-000*94016 | 901*OK003360-000 | 2/4/2008 | 2/4/2011 | OK | WOODS | 028N-017W-002 | BUSH RANCH 2-28-17 1H |
| 4873 | 901*OK003469-000*94016 | 901*OK003469-000 | 1/7/2008 | 1/7/2011 | OK | WOODS | 028N-017W-002 | BUSH RANCH 2-28-17 1H |
| 4874 | 901*OK003757-000*94016 | 901*OK003757-000 | 2/19/2008 | 2/19/2011 | OK | WOODS | 028N-017W-002 | BUSH RANCH 2-28-17 1H |
| 4875 | 901*OK003758-000*94016 | 901*OK003758-000 | 2/28/2008 | 2/28/2011 | OK | WOODS | 028N-017W-002 | BUSH RANCH 2-28-17 1H |
| 4876 | 901*OK003759-000*94016 | 901*OK003759-000 | 2/28/2008 | 2/28/2011 | OK | WOODS | 028N-017W-002 | BUSH RANCH 2-28-17 1H |
| 4877 | 901*OK003584-000*94017 | 901*OK003584-000 | 3/14/2008 | 3/14/2011 | OK | WOODS | 028N-017W-002 | BUSH RANCH 2-28-17 1H |
| 4878 | 901*OK003585-000*94017 | 901*OK003585-000 | 3/14/2008 | 3/14/2011 | OK | WOODS | 028N-017W-002 | BUSH RANCH 2-28-17 1H |
| 4879 | 901*OK003586-000*94017 | 901*OK003586-000 | 3/14/2008 | 3/14/2011 | OK | WOODS | 028N-017W-002 | BUSH RANCH 2-28-17 1H |
| 4880 | 901*OK003587-000*94017 | 901*OK003587-000 | 3/14/2008 | 3/14/2011 | OK | WOODS | 028N-017W-002 | BUSH RANCH 2-28-17 1H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 4881 | 901*OK003555-000*94016 | 901*OK003555-000 | 3/5/2008 | 3/5/2011 | OK | WOODS | 028N-017W-002 | BUSH RANCH 2-28-17 1H |
| 4882 | 901*OK012709-000*105604 | 901*OK012709-000 | 11/19/2010 | 11/18/2013 | OK | NOBLE | 024N-002W-008 | SPARKS 2402 1-8H |
| 4883 | 901*OK012709-000*105605 | 901*OK012709-000 | 11/19/2010 | 11/18/2013 | OK | NOBLE | 024N-002W-008 | SPARKS 2402 1-8H |
| 4884 | 901*OK011590-000*101526 | 901*OK011590-000 | 11/11/2010 | 11/10/2013 | OK | NOBLE | 024N-002W-008 | SPARKS 2402 1-8H |
| 4885 | 901*OK011593-000*101526 | 901*OK011593-000 | 11/10/2010 | 11/9/2013 | OK | NOBLE | 024N-002W-008 | SPARKS 2402 1-8H |
| 4886 | 901*OK011594-000*101526 | 901*OK011594-000 | 11/11/2010 | 11/10/2013 | OK | NOBLE | 024N-002W-008 | SPARKS 2402 1-8H |
| 4887 | 901*OK035728-000*101526 | 901*OK035728-000 | 4/16/2012 | 4/15/2014 | OK | NOBLE | 024N-002W-008 | SPARKS 2402 1-8H |
| 4888 | 901*OK010493-000*17437 | 901*OK010493-000 | 9/10/2010 | 10/17/2013 | OK | ALFALFA | 027N-011W-009 | KNOPF TRUST 9-27-11 1H |
| 4889 | 901*OK010493-000*95540 | 901*OK010493-000 | 9/10/2010 | 10/17/2013 | OK | ALFALFA | 027N-011W-009 | KNOPF TRUST 9-27-11 1H |
| 4890 | 901*OK010494-000*17437 | 901*OK010494-000 | 9/10/2010 | 10/17/2013 | OK | ALFALFA | 027N-011W-009 | KNOPF TRUST 9-27-11 1H |
| 4891 | 901*OK010494-000*95540 | 901*OK010494-000 | 9/10/2010 | 10/17/2013 | OK | ALFALFA | 027N-011W-009 | KNOPF TRUST 9-27-11 1H |
| 4892 | 901*OK010495-000*17437 | 901*OK010495-000 | 9/10/2010 | 10/17/2013 | OK | ALFALFA | 027N-011W-009 | KNOPF TRUST 9-27-11 1H |
| 4893 | 901*OK010495-000*95540 | 901*OK010495-000 | 9/10/2010 | 10/17/2013 | OK | ALFALFA | 027N-011W-009 | KNOPF TRUST 9-27-11 1H |
| 4894 | 901*OK018245-000*106904 | 901*OK018245-000 | 8/20/1975 | 8/19/1980 | OK | WOODS | 029N-016W-023 | BOUZIDEN 2916 1-23H |
| 4895 | 901*OK018245-000*106905 | 901*OK018245-000 | 8/20/1975 | 8/19/1980 | OK | WOODS | 029N-016W-023 | BOUZIDEN 2916 1-23H |
| 4896 | 901*OK018244-000*106903 | 901*OK018244-000 | 12/29/1975 | 12/28/1980 | OK | WOODS | 029N-016W-023 | BOUZIDEN 2916 1-23H |
| 4897 | 901*OK018244-000*106904 | 901*OK018244-000 | 12/29/1975 | 12/28/1980 | OK | WOODS | 029N-016W-023 | BOUZIDEN 2916 1-23H |
| 4898 | 901*OK018244-000*106905 | 901*OK018244-000 | 12/29/1975 | 12/28/1980 | OK | WOODS | 029N-016W-023 | BOUZIDEN 2916 1-23H |
| 4899 | 901*OK018245-000*106903 | 901*OK018245-000 | 8/20/1975 | 8/19/1980 | OK | WOODS | 029N-016W-023 | BOUZIDEN 2916 1-23H |
| 4900 | 901*OK018242-000*106915 | 901*OK018242-000 | 8/20/1975 | 8/19/1980 | OK | WOODS | 029N-016W-023 | BOUZIDEN 2916 1-23H |
| 4901 | 901*OK018242-000*106916 | 901*OK018242-000 | 8/20/1975 | 8/19/1980 | OK | WOODS | 029N-016W-023 | BOUZIDEN 2916 1-23H |
| 4902 | 901*OK018242-000*106917 | 901*OK018242-000 | 8/20/1975 | 8/19/1980 | OK | WOODS | 029N-016W-023 | BOUZIDEN 2916 1-23H |
| 4903 | 901*OK018242-000*106918 | 901*OK018242-000 | 8/20/1975 | 8/19/1980 | OK | WOODS | 029N-016W-023 | BOUZIDEN 2916 1-23H |
| 4904 | 901*OK018242-000*106919 | 901*OK018242-000 | 8/20/1975 | 8/19/1980 | OK | WOODS | 029N-016W-023 | BOUZIDEN 2916 1-23H |
| 4905 | 901*OK018242-000*106920 | 901*OK018242-000 | 8/20/1975 | 8/19/1980 | OK | WOODS | 029N-016W-023 | BOUZIDEN 2916 1-23H |
| 4906 | 901*OK018242-000*106921 | 901*OK018242-000 | 8/20/1975 | 8/19/1980 | OK | WOODS | 029N-016W-023 | BOUZIDEN 2916 1-23H |
| 4907 | 901*OK018243-000*106903 | 901*OK018243-000 | 1/22/1976 | 1/21/1981 | OK | WOODS | 029N-016W-023 | BOUZIDEN 2916 1-23H |
| 4908 | 901*OK018243-000*106904 | 901*OK018243-000 | 1/22/1976 | 1/21/1981 | OK | WOODS | 029N-016W-023 | BOUZIDEN 2916 1-23H |
| 4909 | 901*OK018243-000*106905 | 901*OK018243-000 | 1/22/1976 | 1/21/1981 | OK | WOODS | 029N-016W-023 | BOUZIDEN 2916 1-23H |
| 4910 | 901*OK017250-000*110616 | 901*OK017250-000 | 12/13/2011 | 12/12/2014 | OK | GRANT | 025N-006W-006 | HALCOMB 2506 1-6H |
| 4911 | 901*OK011044-000*100578 | 901*OK011044-000 | 10/1/2010 | 9/30/2013 | OK | GRANT | 025N-006W-006 | HALCOMB 2506 1-6H |
| 4912 | 901*OK012070-000*103141 | 901*OK012070-000 | 12/10/2010 | 12/9/2013 | OK | GRANT | 025N-006W-006 | HALCOMB 2506 1-6H |
| 4913 | 901*OK022274-000*100578 | 901*OK022274-000 | 8/14/2012 | 8/13/2013 | OK | GRANT | 025N-006W-006 | HALCOMB 2506 1-6H |
| 4914 | 901*OK022293-000*119549 | 901*OK022293-000 | 8/14/2012 | 2/13/2013 | OK | GRANT | 026N-007W-017 | FOSTER 2607 1-17H |
| 4915 | 901*OK021109-000*116924 | 901*OK021109-000 | 10/15/2007 | 10/14/2012 | OK | GRANT | 026N-007W-017 | FOSTER 2607 1-17H |
| 4916 | 901*OK021109-000*116925 | 901*OK021109-000 | 10/15/2007 | 10/14/2012 | OK | GRANT | 026N-007W-017 | FOSTER 2607 1-17H |
| 4917 | 901*OK021110-000*116937 | 901*OK021110-000 | 12/7/2010 | 12/6/2013 | OK | GRANT | 026N-007W-017 | FOSTER 2607 1-17H |
| 4918 | 901*OK021111-000*116990 | 901*OK021111-000 | 9/1/2008 | 8/31/2013 | OK | GRANT | 026N-007W-017 | FOSTER 2607 1-17H |
| 4919 | 901*OK017251-000*110621 | 901*OK017251-000 | 11/3/2011 | 11/2/2014 | OK | GRANT | 026N-007W-017 | FOSTER 2607 1-17H |
| 4920 | 901*OK017251-000*112151 | 901*OK017251-000 | 11/3/2011 | 11/2/2014 | OK | GRANT | 026N-007W-017 | FOSTER 2607 1-17H |
| 4921 | 901*OK017632-000*110621 | 901*OK017632-000 | 11/24/2011 | 11/23/2014 | OK | GRANT | 026N-007W-017 | FOSTER 2607 1-17H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 4922 | 901*OK017632-000*112151 | 901*OK017632-000 | 11/24/2011 | 11/23/2014 | OK | GRANT | 026N-007W-017 | FOSTER 2607 1-17H |
| 4923 | 901*OK017178-000*108797 | 901*OK017178-000 | 11/7/2011 | 11/6/2014 | OK | ALFALFA | 026N-011W-009 | HADWIGER 2611 1-9H |
| 4924 | 901*OK016392-000*108797 | 901*OK016392-000 | 8/17/2011 | 8/16/2014 | OK | ALFALFA | 026N-011W-009 | HADWIGER 2611 1-9H |
| 4925 | 901*OK016393-000*108797 | 901*OK016393-000 | 8/8/2011 | 8/7/2014 | OK | ALFALFA | 026N-011W-009 | HADWIGER 2611 1-9H |
| 4926 | 901*OK012835-000*18716 | 901*OK012835-000 | 1/3/2011 | 1/2/2014 | OK | ALFALFA | 026N-011W-009 | HADWIGER 2611 1-9H |
| 4927 | 901*OK012632-000*18716 | 901*OK012632-000 | 1/3/2011 | 1/2/2014 | OK | ALFALFA | 026N-011W-009 | HADWIGER 2611 1-9H |
| 4928 | 901*OK012447-000*102234 | 901*OK012447-000 | 12/27/2010 | 12/26/2013 | OK | ALFALFA | 026N-011W-009 | HADWIGER 2611 1-9H |
| 4929 | 901*OK012433-000*102234 | 901*OK012433-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 026N-011W-009 | HADWIGER 2611 1-9H |
| 4930 | 901*OK022419-000*108797 | 901*OK022419-000 | 7/30/2012 | 1/29/2013 | OK | ALFALFA | 026N-011W-009 | HADWIGER 2611 1-9H |
| 4931 | 901*OK036453-000*108797 | 901*OK036453-000 | 9/25/2012 | 9/24/2015 | OK | ALFALFA | 026N-011W-009 | HADWIGER 2611 1-9H |
| 4932 | 901*OK036554-000*108797 | 901*OK036554-000 | 7/17/2012 | 7/16/2015 | OK | ALFALFA | 026N-011W-009 | HADWIGER 2611 1-9H |
| 4933 | 901*OK036335-000*100040 | 901*OK036335-000 | 5/23/2012 | 5/22/2015 | OK | GRANT | 026N-008W-006 | BAKER INVESTMENT 1-6H |
| 4934 | 901*OK036336-000*100040 | 901*OK036336-000 | 5/23/2012 | 5/22/2015 | OK | GRANT | 026N-008W-006 | BAKER INVESTMENT 1-6H |
| 4935 | 901*OK036337-000*100040 | 901*OK036337-000 | 5/23/2012 | 5/22/2015 | OK | GRANT | 026N-008W-006 | BAKER INVESTMENT 1-6H |
| 4936 | 901*OK036392-000*100040 | 901*OK036392-000 | 5/23/2012 | 5/22/2015 | OK | GRANT | 026N-008W-006 | BAKER INVESTMENT 1-6H |
| 4937 | 901*OK022425-000*100040 | 901*OK022425-000 | 6/19/2012 | 12/18/2012 | OK | GRANT | 026N-008W-006 | BAKER INVESTMENT 1-6H |
| 4938 | 901*OK021089-000*100040 | 901*OK021089-000 | 4/12/2012 | 10/11/2012 | OK | GRANT | 026N-008W-006 | BAKER INVESTMENT 1-6H |
| 4939 | 901*OK021089-000*20679 | 901*OK021089-000 | 4/12/2012 | 10/11/2012 | OK | GRANT | 026N-008W-006 | BAKER INVESTMENT 1-6H |
| 4940 | 901*OK017301-000*20679 | 901*OK017301-000 | 11/8/2011 | 11/7/2014 | OK | GRANT | 026N-008W-006 | BAKER INVESTMENT 1-6H |
| 4941 | 901*OK017764-000*111774 | 901*OK017764-000 | 2/9/2012 | 2/8/2015 | OK | GRANT | 025N-008W-006 | BAKER INVESTMENT 1-6H |
| 4942 | 901*OK014076-000*20679 | 901*OK014076-000 | 1/31/2011 | 7/11/2014 | OK | GRANT | 026N-008W-006 | BAKER INVESTMENT 1-6H |
| 4943 | 901*OK015138-000*100040 | 901*OK015138-000 | 4/29/2011 | 4/28/2014 | OK | GRANT | 026N-008W-006 | BAKER INVESTMENT 1-6H |
| 4944 | 901*OK016043-000*108238 | 901*OK016043-000 | 7/18/2011 | 7/17/2014 | OK | GRANT | 026N-008W-006 | BAKER INVESTMENT 1-6H |
| 4945 | 901*OK021836-000*114904 | 901*OK021836-000 | 1/17/2011 | 1/16/2014 | OK | ALFALFA | 028N-011W-014 | REITZ TRUST 2811 3-14H |
| 4946 | 901*OK022319-000*108179 | 901*OK022319-000 | 7/16/2012 | 1/15/2013 | OK | ALFALFA | 028N-009W-021 | MYRTLE 2809 1-21H |
| 4947 | 901*OK022319-000*108180V | 901*OK022319-000 | 7/16/2012 | 1/15/2013 | OK | ALFALFA | 028N-009W-021 | MYRTLE 2809 1-21H |
| 4948 | 901*OK021136-000*108179 | 901*OK021136-000 | 4/30/2012 | 10/29/2012 | OK | ALFALFA | 028N-009W-021 | MYRTLE 2809 1-21H |
| 4949 | 901*OK021136-000*108180V | 901*OK021136-000 | 4/30/2012 | 10/29/2012 | OK | ALFALFA | 028N-009W-021 | MYRTLE 2809 1-21H |
| 4950 | 901*OK021136-000*111750 | 901*OK021136-000 | 4/30/2012 | 10/29/2012 | OK | ALFALFA | 028N-009W-021 | MYRTLE 2809 1-21H |
| 4951 | 901*OK021297-000*111996 | 901*OK021297-000 | 8/10/1955 | 8/9/1956 | OK | ALFALFA | 028N-009W-021 | MYRTLE 2809 1-21H |
| 4952 | 901*OK021298-000*111996 | 901*OK021298-000 | 7/20/1955 | 7/19/1960 | OK | ALFALFA | 028N-009W-021 | MYRTLE 2809 1-21H |
| 4953 | 901*OK021296-000*111996 | 901*OK021296-000 | 10/6/1954 | 10/5/1964 | OK | ALFALFA | 028N-009W-021 | MYRTLE 2809 1-21H |
| 4954 | 901*OK021305-000*108179 | 901*OK021305-000 | 5/6/1981 | 5/5/1984 | OK | ALFALFA | 028N-009W-021 | MYRTLE 2809 1-21H |
| 4955 | 901*OK021305-000*108180 | 901*OK021305-000 | 5/6/1981 | 5/5/1984 | OK | ALFALFA | 028N-009W-021 | MYRTLE 2809 1-21H |
| 4956 | 901*OK021305-000*108180V | 901*OK021305-000 | 5/6/1981 | 5/5/1984 | OK | ALFALFA | 028N-009W-021 | MYRTLE 2809 1-21H |
| 4957 | 901*OK012432-000*102233 | 901*OK012432-000 | 12/13/2010 | 12/12/2013 | OK | ALFALFA | 028N-009W-021 | MYRTLE 2809 1-21H |
| 4958 | 901*OK018543-000*108179 | 901*OK018543-000 | 4/1/2011 | 3/31/2014 | OK | ALFALFA | 028N-009W-021 | MYRTLE 2809 1-21H |
| 4959 | 901*OK018543-000*108180V | 901*OK018543-000 | 4/1/2011 | 3/31/2014 | OK | ALFALFA | 028N-009W-021 | MYRTLE 2809 1-21H |
| 4960 | 901*OK011554-000*101306 | 901*OK011554-000 | 10/25/2010 | 10/24/2013 | OK | GRANT | 029N-008W-016 | LISBETH 2908 1-16H |
| 4961 | 901*OK011923-000*101799 | 901*OK011923-000 | 12/21/2010 | 12/20/2013 | OK | GRANT | 029N-008W-016 | LISBETH 2908 1-16H |
| 4962 | 901*OK015098-000*106580 | 901*OK015098-000 | 4/13/2011 | 4/12/2014 | OK | GRANT | 029N-008W-016 | LISBETH 2908 1-16H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 4963 | 901*OK014275-000*106589 | 901*OK014275-000 | 2/1/2011 | 1/31/2014 | OK | GRANT | 029N-008W-016 | LISBETH 2908 1-16H |
| 4964 | 901*OK014275-000*107243 | 901*OK014275-000 | 2/1/2011 | 1/31/2014 | OK | GRANT | 029N-008W-021 | LAMBKE 2908 1-21H |
| 4965 | 901*OK011854-000*94132 | 901*OK011854-000 | 12/17/2010 | 1/16/2014 | OK | GRANT | 029N-008W-021 | LAMBKE 2908 1-21H |
| 4966 | 901*OK022125-000*119197 | 901*OK022125-000 | 12/31/2010 | 12/30/2013 | OK | GRANT | 029N-008W-021 | LAMBKE 2908 1-21H |
| 4967 | 901*OK000943-000*94131 | 901*OK000943-000 | 11/3/2007 | 11/3/2012 | OK | GRANT | 029N-008W-021 | LAMBKE 2908 1-21H |
| 4968 | 901*OK015445-000*93118 | 901*OK015445-000 | 6/4/2011 | 6/3/2014 | OK | GARFIELD | 024N-007W-034 | WARD 2407 2-34H |
| 4969 | 901*OK015714-000*93118 | 901*OK015714-000 | 6/29/2011 | 6/28/2014 | OK | GARFIELD | 024N-007W-034 | WARD 2407 2-34H |
| 4970 | 901*OK013301-000*93127 | 901*OK013301-000 | 1/17/2011 | 1/16/2014 | OK | GARFIELD | 024N-007W-034 | WARD 2407 2-34H |
| 4971 | 901*OK023285-000*93118 | 901*OK023285-000 | 6/13/2011 | 6/12/2014 | OK | GARFIELD | 024N-007W-034 | WARD 2407 2-34H |
| 4972 | 901*OK023286-000*93118 | 901*OK023286-000 | 7/1/2011 | 6/30/2014 | OK | GARFIELD | 024N-007W-034 | WARD 2407 2-34H |
| 4973 | 901*OK023287-000*93126 | 901*OK023287-000 | 5/26/2011 | 5/25/2014 | OK | GARFIELD | 024N-007W-034 | WARD 2407 2-34H |
| 4974 | 901*OK023287-000*93127 | 901*OK023287-000 | 5/26/2011 | 5/25/2014 | OK | GARFIELD | 024N-007W-034 | WARD 2407 2-34H |
| 4975 | 901*OK021467-000*93118 | 901*OK021467-000 | 9/12/2011 | 3/11/2012 | OK | GARFIELD | 024N-007W-034 | WARD 2407 2-34H |
| 4976 | 901*OK021764-000*93126 | 901*OK021764-000 | 4/8/2011 | 4/7/2014 | OK | GARFIELD | 024N-007W-034 | WARD 2407 2-34H |
| 4977 | 901*OK021765-000*93126 | 901*OK021765-000 | 4/8/2011 | 4/7/2014 | OK | GARFIELD | 024N-007W-034 | WARD 2407 2-34H |
| 4978 | 901*OK018928-000*93118 | 901*OK018928-000 | 4/11/2011 | 4/10/2014 | OK | GARFIELD | 024N-007W-034 | WARD 2407 2-34H |
| 4979 | 901*OK002453-000*93118 | 901*OK002453-000 | 10/17/2006 | 10/17/2011 | OK | GARFIELD | 024N-007W-034 | WARD 2407 2-34H |
| 4980 | 901*OK002456-000*120504 | 901*OK002456-000 | 10/14/2006 | 10/14/2011 | OK | GARFIELD | 024N-007W-034 | WARD 2407 2-34H |
| 4981 | 901*OK002456-000*93119 | 901*OK002456-000 | 10/14/2006 | 10/14/2011 | OK | GARFIELD | 024N-007W-034 | WARD 2407 2-34H |
| 4982 | 901*OK002457-000*120504 | 901*OK002457-000 | 10/7/2006 | 10/7/2011 | OK | GARFIELD | 024N-007W-034 | WARD 2407 2-34H |
| 4983 | 901*OK002457-000*93119 | 901*OK002457-000 | 10/7/2006 | 10/7/2011 | OK | GARFIELD | 024N-007W-034 | WARD 2407 2-34H |
| 4984 | 901*OK002458-000*120504 | 901*OK002458-000 | 10/29/2006 | 10/29/2011 | OK | GARFIELD | 024N-007W-034 | WARD 2407 2-34H |
| 4985 | 901*OK002458-000*93119 | 901*OK002458-000 | 10/29/2006 | 10/29/2011 | OK | GARFIELD | 024N-007W-034 | WARD 2407 2-34H |
| 4986 | 901*OK002459-000*120504 | 901*OK002459-000 | 10/7/2006 | 10/7/2011 | OK | GARFIELD | 024N-007W-034 | WARD 2407 2-34H |
| 4987 | 901*OK002459-000*93119 | 901*OK002459-000 | 10/7/2006 | 10/7/2011 | OK | GARFIELD | 024N-007W-034 | WARD 2407 2-34H |
| 4988 | 901*OK002460-000*93119 | 901*OK002460-000 | 10/7/2006 | 10/7/2011 | OK | GARFIELD | 024N-007W-034 | WARD 2407 2-34H |
| 4989 | 901*OK020622-000*114905 | 901*OK020622-000 | 12/6/1993 | 12/5/1996 | OK | ALFALFA | 028N-010W-029 | ROSE MARY 2810 1-29H |
| 4990 | 901*OK020623-000*114908 | 901*OK020623-000 | 12/6/1993 | 12/5/1996 | OK | ALFALFA | 028N-010W-029 | ROSE MARY 2810 1-29H |
| 4991 | 901*OK020624-000*114908 | 901*OK020624-000 | 12/27/1993 | 12/26/1996 | OK | ALFALFA | 028N-010W-029 | ROSE MARY 2810 1-29H |
| 4992 | 901*OK020625-000*114908 | 901*OK020625-000 | 12/29/1993 | 12/28/1996 | OK | ALFALFA | 028N-010W-029 | ROSE MARY 2810 1-29H |
| 4993 | 901*OK020626-000*114908 | 901*OK020626-000 | 12/29/1993 | 12/28/1996 | OK | ALFALFA | 028N-010W-029 | ROSE MARY 2810 1-29H |
| 4994 | 901*OK021651-000*116337 | 901*OK021651-000 | 6/27/2012 | 12/26/2012 | OK | ALFALFA | 028N-010W-029 | ROSE MARY 2810 1-29H |
| 4995 | 901*OK020775-000*115072 | 901*OK020775-000 | 7/12/2010 | 7/11/2013 | OK | ALFALFA | 028N-010W-029 | ROSE MARY 2810 1-29H |
| 4996 | 901*OK020776-000*115076 | 901*OK020776-000 | 2/15/2008 | 2/14/2011 | OK | ALFALFA | 028N-010W-029 | ROSE MARY 2810 1-29H |
| 4997 | 901*OK020777-000*115076 | 901*OK020777-000 | 2/14/2008 | 2/13/2011 | OK | ALFALFA | 028N-010W-029 | ROSE MARY 2810 1-29H |
| 4998 | 901*OK020778-000*115062 | 901*OK020778-000 | 3/12/2008 | 3/11/2011 | OK | ALFALFA | 028N-010W-029 | ROSE MARY 2810 1-29H |
| 4999 | 901*OK020779-000*115062 | 901*OK020779-000 | 4/14/2008 | 4/13/2011 | OK | ALFALFA | 028N-010W-029 | ROSE MARY 2810 1-29H |
| 5000 | 901*OK020780-000*115080 | 901*OK020780-000 | 7/12/2010 | 7/11/2013 | OK | ALFALFA | 028N-010W-029 | ROSE MARY 2810 1-29H |
| 5001 | 901*OK020627-000*114905 | 901*OK020627-000 | 4/15/1994 | 4/14/1997 | OK | ALFALFA | 028N-010W-029 | ROSE MARY 2810 1-29H |
| 5002 | 901*OK020628-000*114908 | 901*OK020628-000 | 8/30/1994 | 8/29/1997 | OK | ALFALFA | 028N-010W-029 | ROSE MARY 2810 1-29H |
| 5003 | 901*OK020629-000*114905 | 901*OK020629-000 | 12/12/1994 | 6/11/1995 | OK | ALFALFA | 028N-010W-029 | ROSE MARY 2810 1-29H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 5004 | 901*OK036223-000*116337 | 901*OK036223-000 | 5/18/2012 | 5/17/2015 | OK | ALFALFA | 028N-010W-029 | ROSE MARY 2810 1-29H |
| 5005 | 901*OK035884-000*115406 | 901*OK035884-000 | 4/28/2012 | 4/27/2015 | OK | ALFALFA | 024N-011W-017 | MELROSE 17-24-11 1H |
| 5006 | 901*OK020698-000*115401 | 901*OK020698-000 | 9/9/1983 | 9/8/1986 | OK | ALFALFA | 028N-012W-036 | FELLERS FARMS 36-28-12 1H |
| 5007 | 901*OK020699-000*115404 | 901*OK020699-000 | 9/9/1983 | 9/8/1986 | OK | ALFALFA | 028N-012W-036 | FELLERS FARMS 36-28-12 1H |
| 5008 | 901*OK022454-000*120115 | 901*OK022454-000 | 7/24/2012 | 1/23/2013 | OK | ALFALFA | 028N-012W-036 | FELLERS FARMS 36-28-12 1H |
| 5009 | 901*OK018443-000*107367 | 901*OK018443-000 | 10/23/1998 | 10/22/2001 | OK | GARFIELD | 024N-004W-006 | THOMPSON 2-6H |
| 5010 | 901*OK018442-000*107367 | 901*OK018442-000 | 10/23/1998 | 10/22/2001 | OK | GARFIELD | 024N-004W-006 | THOMPSON 2-6H |
| 5011 | 901*OK013562-000*106059 | 901*OK013562-000 | 2/7/2011 | 2/6/2014 | OK | NOBLE | 024N-002W-011 | JETER 1-11H |
| 5012 | 901*OK013500-000*106060 | 901*OK013500-000 | 12/23/2010 | 12/22/2013 | OK | NOBLE | 024N-002W-011 | JETER 1-11H |
| 5013 | 901*OK012644-000*105323 | 901*OK012644-000 | 12/23/2010 | 12/22/2013 | OK | NOBLE | 024N-002W-011 | JETER 1-11H |
| 5014 | 901*OK012648-000*105334 | 901*OK012648-000 | 12/23/2010 | 12/22/2013 | OK | NOBLE | 024N-002W-011 | JETER 1-11H |
| 5015 | 901*OK014014-000*106058 | 901*OK014014-000 | 2/9/2011 | 2/8/2014 | OK | NOBLE | 024N-002W-011 | JETER 1-11H |
| 5016 | 901*OK014014-000*106059 | 901*OK014014-000 | 2/9/2011 | 2/8/2014 | OK | NOBLE | 024N-002W-011 | JETER 1-11H |
| 5017 | 901*OK022460-000*119768 | 901*OK022460-000 | 7/30/2012 | 7/29/2013 | OK | NOBLE | 024N-002W-011 | JETER 1-11H |
| 5018 | 901*OK021554-000*114357 | 901*OK021554-000 | 1/18/1989 | 1/17/1991 | OK | NOBLE | 024N-002W-011 | JETER 1-11H |
| 5019 | 901*OK021555-000*119768 | 901*OK021555-000 | 3/28/1977 | 3/27/1982 | OK | NOBLE | 024N-002W-011 | JETER 1-11H |
| 5020 | 901*OK021555-000*120740 | 901*OK021555-000 | 3/28/1977 | 3/27/1982 | OK | NOBLE | 024N-002W-011 | JETER 1-11H |
| 5021 | 901*OK011062-000*93822 | 901*OK011062-000 | 8/16/2010 | 10/8/2013 | OK | GRANT | 028N-008W-006 | BRENT 2808 2-6H |
| 5022 | 901*OK010474-000*93829 | 901*OK010474-000 | 8/19/2010 | 10/11/2013 | OK | GRANT | 028N-008W-006 | BRENT 2808 2-6H |
| 5023 | 901*OK010475-000*93831 | 901*OK010475-000 | 8/19/2010 | 10/2/2013 | OK | GRANT | 028N-008W-006 | BRENT 2808 2-6H |
| 5024 | 901*OK010433-000*93823 | 901*OK010433-000 | 8/13/2010 | 9/30/2013 | OK | GRANT | 028N-008W-006 | BRENT 2808 2-6H |
| 5025 | 901*OK010433-000*97367 | 901*OK010433-000 | 8/13/2010 | 9/30/2013 | OK | GRANT | 028N-008W-006 | BRENT 2808 2-6H |
| 5026 | 901*OK010410-000*93829 | 901*OK010410-000 | 8/13/2010 | 10/2/2013 | OK | GRANT | 028N-008W-006 | BRENT 2808 2-6H |
| 5027 | 901*OK010422-000*93827 | 901*OK010422-000 | 8/17/2010 | 10/1/2013 | OK | GRANT | 028N-008W-006 | BRENT 2808 2-6H |
| 5028 | 901*OK035904-000*115083 | 901*OK035904-000 | 4/26/2012 | 4/25/2015 | OK | WOODS | 028N-015W-009 | BARBARA JUNE 9-28-15 1H (CHK) |
| 5029 | 901*OK035809-000*115083 | 901*OK035809-000 | 4/10/2012 | 4/9/2015 | OK | WOODS | 028N-015W-009 | BARBARA JUNE 9-28-15 1H (CHK) |
| 5030 | 901*OK009372-000*98752 | 901*OK009372-000 | 3/11/2010 | 3/10/2013 | OK | ALFALFA | 028N-012W-009 | CLARK 9-28-12 1H |
| 5031 | 901*OK014407-000*19794 | 901*OK014407-000 | 3/22/2011 | 3/25/2014 | OK | ALFALFA | 028N-012W-009 | CLARK 9-28-12 1H |
| 5032 | 901*OK013564-000*103829 | 901*OK013564-000 | 1/18/2011 | 1/17/2014 | OK | ALFALFA | 025N-010W-025 | SHAKLEE FARMS 1H-25 |
| 5033 | 901*OK013564-000*103830 | 901*OK013564-000 | 1/18/2011 | 1/17/2014 | OK | ALFALFA | 025N-010W-025 | SHAKLEE FARMS 1H-25 |
| 5034 | 901*OK021114-000*103830 | 901*OK021114-000 | 3/6/2012 | 9/5/2012 | OK | ALFALFA | 025N-010W-025 | SHAKLEE FARMS 1H-25 |
| 5035 | 901*OK017355-000*109513 | 901*OK017355-000 | 12/20/2011 | 12/19/2014 | OK | ALFALFA | 026N-011W-015 | WILBER 2611 1-15H |
| 5036 | 901*OK019651-000*110287 | 901*OK019651-000 | 2/24/2012 | 2/23/2015 | OK | ALFALFA | 026N-011W-015 | WILBER 2611 1-15H |
| 5037 | 901*OK019651-000*110289 | 901*OK019651-000 | 2/24/2012 | 2/23/2015 | OK | ALFALFA | 026N-011W-015 | WILBER 2611 1-15H |
| 5038 | 901*OK019072-000*109513 | 901*OK019072-000 | 9/28/2011 | 9/27/2018 | OK | ALFALFA | 026N-011W-015 | WILBER 2611 1-15H |
| 5039 | 901*OK019071-000*109513 | 901*OK019071-000 | 9/28/2011 | 9/27/2018 | OK | ALFALFA | 026N-011W-015 | WILBER 2611 1-15H |
| 5040 | 901*OK022418-000*119863 | 901*OK022418-000 | 8/6/2012 | 2/5/2013 | OK | ALFALFA | 026N-011W-015 | WILBER 2611 1-15H |
| 5041 | 901*OK022418-000*120040 | 901*OK022418-000 | 8/6/2012 | 2/5/2013 | OK | ALFALFA | 026N-011W-015 | WILBER 2611 1-15H |
| 5042 | 901*OK022418-000*110287 | 901*OK022418-000 | 8/6/2012 | 2/5/2013 | OK | ALFALFA | 026N-011W-015 | WILBER 2611 1-15H |
| 5043 | 901*OK022299-000*119863 | 901*OK022299-000 | 10/27/2010 | 10/26/2013 | OK | ALFALFA | 026N-011W-015 | WILBER 2611 1-15H |
| 5044 | 901*OK035941-000*110292 | 901*OK035941-000 | 5/11/2012 | 5/10/2015 | OK | ALFALFA | 026N-011W-015 | WILBER 2611 1-15H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 5045 | 901*OK036032-000*110287 | 901*OK036032-000 | 4/23/2012 | 4/22/2015 | OK | ALFALFA | 026N-011W-015 | WILBER 2611 1-15H |
| 5046 | 901*OK036327-000*110287 | 901*OK036327-000 | 6/12/2012 | 6/11/2015 | OK | ALFALFA | 026N-011W-015 | WILBER 2611 1-15H |
| 5047 | 901*OK035208-000*110292 | 901*OK035208-000 | 3/20/2012 | 3/19/2015 | OK | ALFALFA | 026N-011W-015 | WILBER 2611 1-15H |
| 5048 | 901*OK035207-000*110292 | 901*OK035207-000 | 3/20/2012 | 3/19/2015 | OK | ALFALFA | 026N-011W-015 | WILBER 2611 1-15H |
| 5049 | 901*OK011255-000*100759 | 901*OK011255-000 | 10/25/2010 | 10/24/2013 | OK | GRANT | 025N-006W-004 | GRIMES TRUST 2506 1-4H |
| 5050 | 901*OK011256-000*100758 | 901*OK011256-000 | 10/25/2010 | 10/24/2013 | OK | GRANT | 025N-006W-004 | GRIMES TRUST 2506 1-4H |
| 5051 | 901*OK011780-000*101251 | 901*OK011780-000 | 11/22/2010 | 11/21/2013 | OK | GRANT | 025N-006W-004 | GRIMES TRUST 2506 1-4H |
| 5052 | 901*OK022421-000*117857 | 901*OK022421-000 | 8/14/2012 | 8/13/2013 | OK | GRANT | 025N-006W-004 | GRIMES TRUST 2506 1-4H |
| 5053 | 901*OK022421-000*120038 | 901*OK022421-000 | 8/14/2012 | 8/13/2013 | OK | GRANT | 025N-006W-004 | GRIMES TRUST 2506 1-4H |
| 5054 | 901*OK022421-000*120039 | 901*OK022421-000 | 8/14/2012 | 8/13/2013 | OK | GRANT | 025N-006W-004 | GRIMES TRUST 2506 1-4H |
| 5055 | 901*OK017095-000*110398 | 901*OK017095-000 | 10/26/2011 | 10/25/2014 | OK | GRANT | 027N-005W-032 | ONEOK 2705 1-32H |
| 5056 | 901*OK017096-000*110399 | 901*OK017096-000 | 10/26/2011 | 10/25/2014 | OK | GRANT | 027N-005W-032 | ONEOK 2705 1-32H |
| 5057 | 901*OK017097-000*110422 | 901*OK017097-000 | 10/26/2011 | 10/25/2014 | OK | GRANT | 027N-005W-032 | ONEOK 2705 1-32H |
| 5058 | 901*OK020590-000*111405 | 901*OK020590-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5059 | 901*OK019809-000*111061 | 901*OK019809-000 | 2/8/1991 | 2/7/1994 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5060 | 901*OK019810-000*111063 | 901*OK019810-000 | 1/30/1991 | 1/29/1994 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5061 | 901*OK019811-000*111063 | 901*OK019811-000 | 1/30/1991 | 1/29/1994 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5062 | 901*OK019812-000*111063 | 901*OK019812-000 | 1/30/1991 | 1/29/1994 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5063 | 901*OK019813-000*111063 | 901*OK019813-000 | 1/30/1991 | 1/29/1994 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5064 | 901*OK019814-000*111063 | 901*OK019814-000 | 2/28/1991 | 2/27/1994 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5065 | 901*OK019814-000*111066 | 901*OK019814-000 | 2/28/1991 | 2/27/1994 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5066 | 901*OK019815-000*111063 | 901*OK019815-000 | 2/28/1991 | 2/27/1994 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5067 | 901*OK019815-000*111066 | 901*OK019815-000 | 2/28/1991 | 2/27/1994 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5068 | 901*OK019816-000*111070 | 901*OK019816-000 | 2/27/1991 | 2/26/1994 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5069 | 901*OK019817-000*111070 | 901*OK019817-000 | 7/30/1991 | 7/29/1994 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5070 | 901*OK019818-000*111070 | 901*OK019818-000 | 7/30/1991 | 7/29/1994 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5071 | 901*OK019819-000*111070 | 901*OK019819-000 | 7/30/1991 | 7/29/1994 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5072 | 901*OK019820-000*111070 | 901*OK019820-000 | 7/30/1991 | 7/29/1994 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5073 | 901*OK019821-000*111070 | 901*OK019821-000 | 8/1/1991 | 7/31/1994 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5074 | 901*OK019822-000*111070 | 901*OK019822-000 | 7/30/1991 | 7/29/1994 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5075 | 901*OK019823-000*111070 | 901*OK019823-000 | 7/30/1991 | 7/29/1994 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5076 | 901*OK019824-000*111070 | 901*OK019824-000 | 8/1/1991 | 7/31/1994 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5077 | 901*OK019825-000*111405 | 901*OK019825-000 | 8/6/1991 | 8/5/1994 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5078 | 901*OK019826-000*111405 | 901*OK019826-000 | 8/6/1991 | 8/5/1994 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5079 | 901*OK019827-000*111405 | 901*OK019827-000 | 8/6/1991 | 8/5/1994 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5080 | 901*OK019828-000*111405 | 901*OK019828-000 | 8/5/1991 | 8/4/1994 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5081 | 901*OK019829-000*111405 | 901*OK019829-000 | 9/11/1991 | 3/10/1992 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5082 | 901*OK019830-000*111405 | 901*OK019830-000 | 10/19/1992 | 10/18/1995 | OK | WOODS | 029N-015W-029 | ISENBART 2915 1-29H |
| 5083 | 901*OK021426-000*119810 | 901*OK021426-000 | 8/10/1982 | 8/9/1985 | OK | ALFALFA | 028N-011W-026 | MORGAN 2811 1-26H |
| 5084 | 901*OK021423-000*120429V | 901*OK021423-000 | 1/6/1948 | 4/28/1959 | OK | ALFALFA | 028N-011W-026 | MORGAN 2811 1-26H |
| 5085 | 901*OK021424-000*120418 | 901*OK021424-000 | 11/3/1980 | 11/2/1983 | OK | ALFALFA | 028N-011W-026 | MORGAN 2811 1-26H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 5086 | 901*OK021425-000*119810 | 901*OK021425-000 | 8/10/1982 | 8/9/1985 | OK | ALFALFA | 028N-011W-026 | MORGAN 2811 1-26H |
| 5087 | 901*OK022514-000*120425 | 901*OK022514-000 | 9/26/2012 | 3/25/2013 | OK | ALFALFA | 028N-011W-026 | MORGAN 2811 1-26H |
| 5088 | 901*OK022515-000*120429V | 901*OK022515-000 | 10/31/2012 | 4/30/2013 | OK | ALFALFA | 028N-011W-026 | MORGAN 2811 1-26H |
| 5089 | 901*OK011930-000*101514 | 901*OK011930-000 | 12/4/2010 | 12/3/2013 | OK | ALFALFA | 028N-011W-026 | MORGAN 2811 1-26H |
| 5090 | 901*OK011191-000*100660 | 901*OK011191-000 | 10/28/2010 | 10/27/2013 | OK | ALFALFA | 028N-011W-026 | MORGAN 2811 1-26H |
| 5091 | 901*OK036844-000*118090 | 901*OK036844-000 | 8/8/2012 | 8/7/2015 | OK | ALFALFA | 028N-011W-026 | MORGAN 2811 1-26H |
| 5092 | 901*OK036778-000*117994 | 901*OK036778-000 | 8/7/2012 | 8/6/2015 | OK | ALFALFA | 028N-011W-026 | MORGAN 2811 1-26H |
| 5093 | 901*OK036681-000*117631 | 901*OK036681-000 | 7/26/2012 | 7/25/2015 | OK | ALFALFA | 028N-011W-026 | MORGAN 2811 1-26H |
| 5094 | 901*OK037300-000*119844 | 901*OK037300-000 | 8/8/2012 | 8/7/2015 | OK | ALFALFA | 028N-011W-026 | MORGAN 2811 1-26H |
| 5095 | 901*OK011021-000*100423 | 901*OK011021-000 | 10/19/2010 | 10/18/2013 | OK | ALFALFA | 028N-011W-035 | ROLAND 2811 1-35H |
| 5096 | 901*OK022305-000*120101 | 901*OK022305-000 | 7/13/2010 | 7/12/2013 | OK | ALFALFA | 028N-011W-035 | ROLAND 2811 1-35H |
| 5097 | 901*OK021427-000*117920V | 901*OK021427-000 | 10/13/1980 | 10/12/1983 | OK | ALFALFA | 028N-011W-035 | ROLAND 2811 1-35H |
| 5098 | 901*OK021429-000*117920V | 901*OK021429-000 | 10/13/1980 | 10/12/1983 | OK | ALFALFA | 028N-011W-035 | ROLAND 2811 1-35H |
| 5099 | 901*OK021428-000*117920V | 901*OK021428-000 | 10/13/1980 | 10/12/1983 | OK | ALFALFA | 028N-011W-035 | ROLAND 2811 1-35H |
| 5100 | 901*OK021433-000*117922V | 901*OK021433-000 | 9/26/1980 | 9/25/1983 | OK | ALFALFA | 028N-011W-035 | ROLAND 2811 1-35H |
| 5101 | 901*OK021432-000*117927 | 901*OK021432-000 | 10/30/1980 | 10/29/1983 | OK | ALFALFA | 028N-011W-035 | ROLAND 2811 1-35H |
| 5102 | 901*OK021430-000*117920V | 901*OK021430-000 | 10/13/1980 | 10/12/1983 | OK | ALFALFA | 028N-011W-035 | ROLAND 2811 1-35H |
| 5103 | 901*OK010552-000*99864 | 901*OK010552-000 | 8/24/2010 | 8/23/2013 | OK | GRANT | 028N-005W-034 | ALFRED 2805 1-34H |
| 5104 | 901*OK010563-000*99888 | 901*OK010563-000 | 9/10/2010 | 9/9/2015 | OK | GRANT | 028N-005W-034 | ALFRED 2805 1-34H |
| 5105 | 901*OK022456-000*117760V | 901*OK022456-000 | 10/11/2012 | 4/10/2013 | OK | ALFALFA | 028N-009W-019 | REEVES 2809 1-19H |
| 5106 | 901*OK021045-000*117803V | 901*OK021045-000 | 11/22/2006 | 11/21/2009 | OK | ALFALFA | 028N-009W-019 | REEVES 2809 1-19H |
| 5107 | 901*OK021046-000*117760V | 901*OK021046-000 | 8/4/2010 | 8/3/2013 | OK | ALFALFA | 028N-009W-019 | REEVES 2809 1-19H |
| 5108 | 901*OK021042-000*117721V | 901*OK021042-000 | 8/27/2010 | 8/26/2013 | OK | ALFALFA | 028N-009W-019 | REEVES 2809 1-19H |
| 5109 | 901*OK021042-000*117722V | 901*OK021042-000 | 8/27/2010 | 8/26/2013 | OK | ALFALFA | 028N-009W-019 | REEVES 2809 1-19H |
| 5110 | 901*OK021043-000*117756V | 901*OK021043-000 | 8/27/2010 | 8/26/2013 | OK | ALFALFA | 028N-009W-019 | REEVES 2809 1-19H |
| 5111 | 901*OK021044-000*117803V | 901*OK021044-000 | 11/27/2006 | 11/26/2009 | OK | ALFALFA | 028N-009W-019 | REEVES 2809 1-19H |
| 5112 | 901*OK017116-000*110435 | 901*OK017116-000 | 11/10/2011 | 11/23/2014 | OK | ALFALFA | 028N-009W-019 | REEVES 2809 1-19H |
| 5113 | 901*OK012045-000*101678 | 901*OK012045-000 | 11/9/2010 | 11/8/2013 | OK | ALFALFA | 028N-010W-030 | MORFORD 2810 1-30H |
| 5114 | 901*OK021401-000*119848 | 901*OK021401-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-030 | MORFORD 2810 1-30H |
| 5115 | 901*OK021401-000*119868 | 901*OK021401-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-030 | MORFORD 2810 1-30H |
| 5116 | 901*OK021402-000*119868 | 901*OK021402-000 | 8/13/1982 | 8/12/1987 | OK | ALFALFA | 028N-010W-030 | MORFORD 2810 1-30H |
| 5117 | 901*OK021403-000*119868 | 901*OK021403-000 | 2/15/1983 | 2/14/1984 | OK | ALFALFA | 028N-010W-030 | MORFORD 2810 1-30H |
| 5118 | 901*OK021404-000*119868 | 901*OK021404-000 | 9/30/1982 | 9/29/1987 | OK | ALFALFA | 028N-010W-030 | MORFORD 2810 1-30H |
| 5119 | 901*OK021405-000*119868 | 901*OK021405-000 | 12/10/1982 | 12/9/1985 | OK | ALFALFA | 028N-010W-030 | MORFORD 2810 1-30H |
| 5120 | 901*OK021406-000*119868 | 901*OK021406-000 | 5/6/1983 | 5/5/1986 | OK | ALFALFA | 028N-010W-030 | MORFORD 2810 1-30H |
| 5121 | 901*OK021407-000*119868 | 901*OK021407-000 | 3/1/1983 | 2/28/1986 | OK | ALFALFA | 028N-010W-030 | MORFORD 2810 1-30H |
| 5122 | 901*OK021397-000*119788 | 901*OK021397-000 | 8/24/1982 | 8/23/1985 | OK | ALFALFA | 028N-010W-030 | MORFORD 2810 1-30H |
| 5123 | 901*OK021398-000*119726 | 901*OK021398-000 | 8/10/1982 | 8/9/1985 | OK | ALFALFA | 028N-010W-030 | MORFORD 2810 1-30H |
| 5124 | 901*OK021399-000*119848 | 901*OK021399-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-030 | MORFORD 2810 1-30H |
| 5125 | 901*OK021399-000*119868 | 901*OK021399-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-030 | MORFORD 2810 1-30H |
| 5126 | 901*OK021400-000*119848 | 901*OK021400-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-030 | MORFORD 2810 1-30H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 5127 | 901*OK021400-000*119868 | 901*OK021400-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-030 | MORFORD 2810 1-30H |
| 5128 | 901*OK022476-000*120347 | 901*OK022476-000 | 11/20/2012 | 5/19/2013 | OK | ALFALFA | 028N-010W-030 | MORFORD 2810 1-30H |
| 5129 | 901*OK022671-000*106455 | 901*OK022671-000 | 1/29/2013 | 7/28/2013 | OK | GRANT | 028N-005W-035 | SMETANA 2805 1-35H |
| 5130 | 901*OK023004-000*106455 | 901*OK023004-000 | 4/9/2013 | 10/8/2013 | OK | GRANT | 028N-005W-035 | SMETANA 2805 1-35H |
| 5131 | 901*OK022461-000*106455 | 901*OK022461-000 | 10/31/2012 | 4/30/2013 | OK | GRANT | 028N-005W-035 | SMETANA 2805 1-35H |
| 5132 | 901*OK022461-000*120445 | 901*OK022461-000 | 10/31/2012 | 4/30/2013 | OK | GRANT | 028N-005W-035 | SMETANA 2805 1-35H |
| 5133 | 901*OK012141-000*102226 | 901*OK012141-000 | 12/3/2010 | 12/2/2013 | OK | GRANT | 028N-005W-035 | SMETANA 2805 1-35H |
| 5134 | 901*OK012142-000*102226 | 901*OK012142-000 | 12/3/2010 | 12/2/2013 | OK | GRANT | 028N-005W-035 | SMETANA 2805 1-35H |
| 5135 | 901*OK012144-000*102226 | 901*OK012144-000 | 12/3/2010 | 12/2/2013 | OK | GRANT | 028N-005W-035 | SMETANA 2805 1-35H |
| 5136 | 901*OK012143-000*102226 | 901*OK012143-000 | 12/3/2010 | 12/2/2013 | OK | GRANT | 028N-005W-035 | SMETANA 2805 1-35H |
| 5137 | 901*OK006864-000*106455 | 901*OK006864-000 | 5/2/2011 | 5/1/2014 | OK | GRANT | 028N-005W-035 | SMETANA 2805 1-35H |
| 5138 | 901*OK013769-000*106455 | 901*OK013769-000 | 12/17/2010 | 12/16/2013 | OK | GRANT | 028N-005W-035 | SMETANA 2805 1-35H |
| 5139 | 901*OK015039-000*106455 | 901*OK015039-000 | 4/28/2011 | 4/27/2014 | OK | GRANT | 028N-005W-035 | SMETANA 2805 1-35H |
| 5140 | 901*OK015519-000*106455 | 901*OK015519-000 | 5/3/2011 | 5/2/2014 | OK | GRANT | 028N-005W-035 | SMETANA 2805 1-35H |
| 5141 | 901*OK015146-000*106455 | 901*OK015146-000 | 5/3/2011 | 5/2/2014 | OK | GRANT | 028N-005W-035 | SMETANA 2805 1-35H |
| 5142 | 901*OK015147-000*106455 | 901*OK015147-000 | 5/3/2011 | 5/2/2014 | OK | GRANT | 028N-005W-035 | SMETANA 2805 1-35H |
| 5143 | 901*OK015148-000*106455 | 901*OK015148-000 | 5/3/2011 | 5/2/2014 | OK | GRANT | 028N-005W-035 | SMETANA 2805 1-35H |
| 5144 | 901*OK015140-000*106455 | 901*OK015140-000 | 5/3/2011 | 5/2/2014 | OK | GRANT | 028N-005W-035 | SMETANA 2805 1-35H |
| 5145 | 901*OK015141-000*106455 | 901*OK015141-000 | 5/2/2011 | 5/1/2014 | OK | GRANT | 028N-005W-035 | SMETANA 2805 1-35H |
| 5146 | 901*OK015419-000*106455 | 901*OK015419-000 | 5/16/2011 | 5/15/2014 | OK | GRANT | 028N-005W-035 | SMETANA 2805 1-35H |
| 5147 | 901*OK015345-000*106455 | 901*OK015345-000 | 5/16/2011 | 5/15/2014 | OK | GRANT | 028N-005W-035 | SMETANA 2805 1-35H |
| 5148 | 901*OK015344-000*106455 | 901*OK015344-000 | 5/16/2011 | 5/15/2014 | OK | GRANT | 028N-005W-035 | SMETANA 2805 1-35H |
| 5149 | 901*OK015981-000*106455 | 901*OK015981-000 | 5/3/2011 | 5/2/2014 | OK | GRANT | 028N-005W-035 | SMETANA 2805 1-35H |
| 5150 | 901*OK015733-000*107588 | 901*OK015733-000 | 6/21/2011 | 6/20/2014 | OK | ALFALFA | 024N-010W-018 | FLOYD DAVIS 18-24-10 1H |
| 5151 | 901*OK015411-000*107521 | 901*OK015411-000 | 5/17/2011 | 5/16/2014 | OK | ALFALFA | 024N-010W-018 | FLOYD DAVIS 18-24-10 1H |
| 5152 | 901*OK015551-000*107541 | 901*OK015551-000 | 6/17/2011 | 6/16/2014 | OK | ALFALFA | 024N-010W-018 | FLOYD DAVIS 18-24-10 1H |
| 5153 | 901*OK012183-000*101111 | 901*OK012183-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 023N-010W-005 | CLYDE 2310 1-5H |
| 5154 | 901*OK012183-000*101907 | 901*OK012183-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 023N-010W-005 | CLYDE 2310 1-5H |
| 5155 | 901*OK011574-000*101030 | 901*OK011574-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 023N-010W-005 | CLYDE 2310 1-5H |
| 5156 | 901*OK011628-000*101111 | 901*OK011628-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 023N-010W-005 | CLYDE 2310 1-5H |
| 5157 | 901*OK011662-000*101152 | 901*OK011662-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 023N-010W-005 | CLYDE 2310 1-5H |
| 5158 | 901*OK022415-000*111969 | 901*OK022415-000 | 10/8/2012 | 4/7/2013 | OK | ALFALFA | 023N-010W-005 | CLYDE 2310 1-5H |
| 5159 | 901*OK022415-000*120188 | 901*OK022415-000 | 10/8/2012 | 4/7/2013 | OK | ALFALFA | 023N-010W-005 | CLYDE 2310 1-5H |
| 5160 | 901*OK016900-000*93958 | 901*OK016900-000 | 8/18/2011 | 9/4/2014 | OK | WOODS | 028N-015W-006 | ERIKSON 6-28-15 1H |
| 5161 | 901*OK017894-000*99995 | 901*OK017894-000 | 2/3/2012 | 2/2/2015 | OK | ALFALFA | 027N-012W-002 | OTIS 2-27-12 1H |
| 5162 | 901*OK010774-000*99997 | 901*OK010774-000 | 10/20/2010 | 10/19/2013 | OK | ALFALFA | 027N-012W-002 | OTIS 2-27-12 1H |
| 5163 | 901*OK022422-000*120077 | 901*OK022422-000 | 2/7/2012 | 2/6/2015 | OK | ALFALFA | 027N-012W-002 | OTIS 2-27-12 1H |
| 5164 | 901*OK022424-000*120109 | 901*OK022424-000 | 3/19/2012 | 3/18/2015 | OK | ALFALFA | 027N-012W-002 | OTIS 2-27-12 1H |
| 5165 | 901*OK022424-000*120110 | 901*OK022424-000 | 3/19/2012 | 3/18/2015 | OK | ALFALFA | 027N-012W-002 | OTIS 2-27-12 1H |
| 5166 | 901*OK022424-000*120111 | 901*OK022424-000 | 3/19/2012 | 3/18/2015 | OK | ALFALFA | 027N-012W-002 | OTIS 2-27-12 1H |
| 5167 | 901*OK022477-000*118054 | 901*OK022477-000 | 10/31/2012 | 4/30/2013 | OK | GRANT | 028N-005W-021 | SKALNIK 2805 1-21H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 5168 | 901*OK011056-000*100430 | 901*OK011056-000 | 9/17/2010 | 9/16/2015 | OK | GRANT | 028N-005W-021 | SKALNIK 2805 1-21H |
| 5169 | 901*OK010872-000*100431 | 901*OK010872-000 | 9/17/2010 | 9/16/2015 | OK | GRANT | 028N-005W-021 | SKALNIK 2805 1-21H |
| 5170 | 901*OK010870-000*100430 | 901*OK010870-000 | 9/17/2010 | 9/16/2015 | OK | GRANT | 028N-005W-021 | SKALNIK 2805 1-21H |
| 5171 | 901*OK011536-000*101297 | 901*OK011536-000 | 11/18/2010 | 11/17/2013 | OK | NOBLE | 024N-002W-020 | BADLANDS 20-5S |
| 5172 | 901*OK012301-000*103442 | 901*OK012301-000 | 12/3/2010 | 12/2/2013 | OK | NOBLE | 024N-002W-020 | BADLANDS 20-5S |
| 5173 | 901*OK012301-000*103444 | 901*OK012301-000 | 12/3/2010 | 12/2/2013 | OK | NOBLE | 024N-002W-020 | BADLANDS 20-5S |
| 5174 | 901*OK012009-000*101297 | 901*OK012009-000 | 11/18/2010 | 11/17/2013 | OK | NOBLE | 024N-002W-020 | BADLANDS 20-5S |
| 5175 | 901*OK011488-000*100971 | 901*OK011488-000 | 11/18/2010 | 11/17/2013 | OK | ALFALFA | 027N-009W-006 | RUBY TRUST 2709 1-6H |
| 5176 | 901*OK011488-000*100972 | 901*OK011488-000 | 11/18/2010 | 11/17/2013 | OK | ALFALFA | 027N-009W-006 | RUBY TRUST 2709 1-6H |
| 5177 | 901*OK011488-000*100973 | 901*OK011488-000 | 11/18/2010 | 11/17/2013 | OK | ALFALFA | 027N-009W-006 | RUBY TRUST 2709 1-6H |
| 5178 | 901*OK011309-000*100861 | 901*OK011309-000 | 11/18/2010 | 11/17/2013 | OK | ALFALFA | 027N-009W-006 | RUBY TRUST 2709 1-6H |
| 5179 | 901*OK018494-000*108213 | 901*OK018494-000 | 3/8/2011 | 5/9/2014 | OK | ALFALFA | 027N-009W-006 | RUBY TRUST 2709 1-6H |
| 5180 | 901*OK018495-000*108212 | 901*OK018495-000 | 3/8/2011 | 7/23/2014 | OK | ALFALFA | 027N-009W-006 | RUBY TRUST 2709 1-6H |
| 5181 | 901*OK021532-000*100861 | 901*OK021532-000 | 1/1/2012 | 12/31/2014 | OK | ALFALFA | 027N-009W-006 | RUBY TRUST 2709 1-6H |
| 5182 | 901*OK021537-000*100861 | 901*OK021537-000 | 3/8/2012 | 3/7/2015 | OK | ALFALFA | 027N-009W-006 | RUBY TRUST 2709 1-6H |
| 5183 | 901*OK020557-000*100861 | 901*OK020557-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 027N-009W-006 | RUBY TRUST 2709 1-6H |
| 5184 | 901*OK020558-000*100861 | 901*OK020558-000 | 6/3/2011 | 6/2/2014 | OK | ALFALFA | 027N-009W-006 | RUBY TRUST 2709 1-6H |
| 5185 | 901*OK020559-000*100861 | 901*OK020559-000 | 5/3/2011 | 5/2/2014 | OK | ALFALFA | 027N-009W-006 | RUBY TRUST 2709 1-6H |
| 5186 | 901*OK020560-000*100861 | 901*OK020560-000 | 6/21/2011 | 6/20/2014 | OK | ALFALFA | 027N-009W-006 | RUBY TRUST 2709 1-6H |
| 5187 | 901*OK020561-000*100861 | 901*OK020561-000 | 5/31/2011 | 5/30/2014 | OK | ALFALFA | 027N-009W-006 | RUBY TRUST 2709 1-6H |
| 5188 | 901*OK020562-000*100861 | 901*OK020562-000 | 6/13/2011 | 6/12/2014 | OK | ALFALFA | 027N-009W-006 | RUBY TRUST 2709 1-6H |
| 5189 | 901*OK020563-000*100861 | 901*OK020563-000 | 5/20/2011 | 5/19/2014 | OK | ALFALFA | 027N-009W-006 | RUBY TRUST 2709 1-6H |
| 5190 | 901*OK021795-000*118808 | 901*OK021795-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 026N-010W-006 | GINDER 2610 1-6H |
| 5191 | 901*OK021795-000*118815 | 901*OK021795-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 026N-010W-006 | GINDER 2610 1-6H |
| 5192 | 901*OK021795-000*118814 | 901*OK021795-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 026N-010W-006 | GINDER 2610 1-6H |
| 5193 | 901*OK022267-000*120096 | 901*OK022267-000 | 8/21/2012 | 2/20/2013 | OK | ALFALFA | 026N-010W-006 | GINDER 2610 1-6H |
| 5194 | 901*OK022267-000*120097 | 901*OK022267-000 | 8/21/2012 | 2/20/2013 | OK | ALFALFA | 026N-010W-006 | GINDER 2610 1-6H |
| 5195 | 901*OK013689-000*103381 | 901*OK013689-000 | 1/13/2011 | 1/12/2014 | OK | ALFALFA | 026N-010W-006 | GINDER 2610 1-6H |
| 5196 | 901*OK013690-000*103381 | 901*OK013690-000 | 1/13/2011 | 1/12/2014 | OK | ALFALFA | 026N-010W-006 | GINDER 2610 1-6H |
| 5197 | 901*OK013684-000*103533 | 901*OK013684-000 | 1/20/2011 | 1/19/2014 | OK | ALFALFA | 026N-010W-006 | GINDER 2610 1-6H |
| 5198 | 901*OK013685-000*103533 | 901*OK013685-000 | 1/20/2011 | 1/19/2014 | OK | ALFALFA | 026N-010W-006 | GINDER 2610 1-6H |
| 5199 | 901*OK013687-000*103381 | 901*OK013687-000 | 1/13/2011 | 1/12/2014 | OK | ALFALFA | 026N-010W-006 | GINDER 2610 1-6H |
| 5200 | 901*OK013688-000*103381 | 901*OK013688-000 | 1/13/2011 | 1/12/2014 | OK | ALFALFA | 026N-010W-006 | GINDER 2610 1-6H |
| 5201 | 901*OK011244-000*18898 | 901*OK011244-000 | 11/17/2010 | 11/16/2013 | OK | ALFALFA | 026N-010W-006 | GINDER 2610 1-6H |
| 5202 | 901*OK013266-000*103550 | 901*OK013266-000 | 1/13/2011 | 1/12/2014 | OK | ALFALFA | 026N-010W-006 | GINDER 2610 1-6H |
| 5203 | 901*OK011632-000*18898 | 901*OK011632-000 | 11/29/2010 | 11/28/2013 | OK | ALFALFA | 026N-010W-006 | GINDER 2610 1-6H |
| 5204 | 901*OK022475-000*120378 | 901*OK022475-000 | 11/5/2012 | 11/4/2013 | OK | GRANT | 029N-006W-033 | SELMAT 2906 1-33H |
| 5205 | 901*OK010416-000*99740 | 901*OK010416-000 | 8/9/2010 | 8/8/2013 | OK | GRANT | 029N-006W-033 | SELMAT 2906 1-33H |
| 5206 | 901*OK010255-000*99618 | 901*OK010255-000 | 7/26/2010 | 7/25/2013 | OK | GRANT | 029N-006W-033 | SELMAT 2906 1-33H |
| 5207 | 901*OK015007-000*94125 | 901*OK015007-000 | 5/2/2011 | 5/1/2014 | OK | GRANT | 029N-006W-033 | SELMAT 2906 1-33H |
| 5208 | 901*OK015303-000*94126 | 901*OK015303-000 | 5/2/2011 | 5/1/2014 | OK | GRANT | 029N-006W-033 | SELMAT 2906 1-33H |

| LTD ID | | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 5209 | 901*OK015302-000*94125 | 901*OK015302-000 | 4/26/2011 | 4/25/2014 | OK | GRANT | 029N-006W-033 | SELMAT 2906 1-33H |
| 5210 | 901*OK015302-000*94126 | 901*OK015302-000 | 4/26/2011 | 4/25/2014 | OK | GRANT | 029N-006W-033 | SELMAT 2906 1-33H |
| 5211 | 901*OK013455-000*93016 | 901*OK013455-000 | 12/17/2010 | 12/16/2013 | OK | GARFIELD | 024N-007W-025 | GRAY FARMS 2407 1-25H |
| 5212 | 901*OK017191-000*109729 | 901*OK017191-000 | 12/5/2011 | 12/4/2014 | OK | GARFIELD | 024N-007W-025 | GRAY FARMS 2407 1-25H |
| 5213 | 901*OK017192-000*109729 | 901*OK017192-000 | 12/5/2011 | 12/4/2014 | OK | GARFIELD | 024N-007W-025 | GRAY FARMS 2407 1-25H |
| 5214 | 901*OK017226-000*109729 | 901*OK017226-000 | 12/5/2011 | 12/4/2014 | OK | GARFIELD | 024N-007W-025 | GRAY FARMS 2407 1-25H |
| 5215 | 901*OK017227-000*109729 | 901*OK017227-000 | 12/5/2011 | 12/4/2014 | OK | GARFIELD | 024N-007W-025 | GRAY FARMS 2407 1-25H |
| 5216 | 901*OK022619-000*109729 | 901*OK022619-000 | 11/28/2012 | 5/27/2013 | OK | GARFIELD | 024N-007W-025 | GRAY FARMS 2407 1-25H |
| 5217 | 901*OK037360-000*120003 | 901*OK037360-000 | 11/13/2012 | 11/12/2015 | OK | GARFIELD | 024N-007W-025 | GRAY FARMS 2407 1-25H |
| 5218 | 901*KS010131-000*100334 | 901*KS010131-000 | 3/27/2012 | 3/26/2015 | KS | HARPER | 034S-006W-016 | GARLOW 1-16H |
| 5219 | 901*KS010137-000*100334 | 901*KS010137-000 | 3/27/2012 | 3/26/2015 | KS | HARPER | 034S-006W-016 | GARLOW 1-16H |
| 5220 | 901*KS010130-000*100334 | 901*KS010130-000 | 3/27/2012 | 3/26/2015 | KS | HARPER | 034S-006W-016 | GARLOW 1-16H |
| 5221 | 901*KS009957-000*100334 | 901*KS009957-000 | 3/27/2012 | 3/26/2015 | KS | HARPER | 034S-006W-016 | GARLOW 1-16H |
| 5222 | 901*KS009949-000*100334 | 901*KS009949-000 | 3/27/2012 | 3/26/2015 | KS | HARPER | 034S-006W-016 | GARLOW 1-16H |
| 5223 | 901*KS009950-000*100334 | 901*KS009950-000 | 3/27/2012 | 3/26/2015 | KS | HARPER | 034S-006W-016 | GARLOW 1-16H |
| 5224 | 901*KS009951-000*100334 | 901*KS009951-000 | 3/27/2012 | 3/26/2015 | KS | HARPER | 034S-006W-016 | GARLOW 1-16H |
| 5225 | 901*KS009952-000*100334 | 901*KS009952-000 | 3/27/2012 | 3/26/2015 | KS | HARPER | 034S-006W-016 | GARLOW 1-16H |
| 5226 | 901*KS009948-000*100334 | 901*KS009948-000 | 3/27/2012 | 3/26/2015 | KS | HARPER | 034S-006W-016 | GARLOW 1-16H |
| 5227 | 901*KS003057-000*100334 | 901*KS003057-000 | 10/19/2010 | 10/18/2013 | KS | HARPER | 034S-006W-016 | GARLOW 1-16H |
| 5228 | 901*KS004668-000*94725 | 901*KS004668-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-023 | KELLY DANIELLE 3119 1-23H |
| 5229 | 901*KS004560-000*91953 | 901*KS004560-000 | 3/2/2011 | 9/18/2014 | KS | COMANCHE | 031S-019W-023 | KELLY DANIELLE 3119 1-23H |
| 5230 | 901*KS004668-000*94715 | 901*KS004668-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-015 | KELLY DANIELLE 3119 1-23H |
| 5231 | 901*KS004669-000*94725 | 901*KS004669-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-023 | KELLY DANIELLE 3119 1-23H |
| 5232 | 901*KS004669-000*94715 | 901*KS004669-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-015 | KELLY DANIELLE 3119 1-23H |
| 5233 | 901*KS000776-000*92560 | 901*KS000776-000 | 9/22/2008 | 9/21/2013 | KS | COMANCHE | 034S-020W-013 | SALLY 3420 1-13H |
| 5234 | 901*KS000775-000*92521 | 901*KS000775-000 | 9/22/2008 | 9/21/2013 | KS | COMANCHE | 034S-020W-012 | SALLY 3420 1-12H |
| 5235 | 901*KS000494-000*92560 | 901*KS000494-000 | 8/29/2008 | 8/28/2013 | KS | COMANCHE | 034S-020W-013 | SALLY 3420 1-13H |
| 5236 | 901*KS002027-000*92521 | 901*KS002027-000 | 9/22/2008 | 9/21/2013 | KS | COMANCHE | 034S-020W-012 | SALLY 3420 1-12H |
| 5237 | 901*KS002013-000*92522 | 901*KS002013-000 | 9/22/2008 | 9/21/2013 | KS | COMANCHE | 034S-020W-012 | SALLY 3420 1-12H |
| 5238 | 901*KS002019-000*92522 | 901*KS002019-000 | 9/22/2008 | 9/21/2013 | KS | COMANCHE | 034S-020W-012 | SALLY 3420 1-12H |
| 5239 | 901*KS002026-000*92560 | 901*KS002026-000 | 9/22/2008 | 9/21/2013 | KS | COMANCHE | 034S-020W-013 | SALLY 3420 1-13H |
| 5240 | 901*KS000379-000*19806 | 901*KS000379-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-026 | WARREN 3317 1-26H |
| 5241 | 901*KS000335-000*19806 | 901*KS000335-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-026 | WARREN 3317 1-26H |
| 5242 | 901*KS000343-000*19806 | 901*KS000343-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-026 | WARREN 3317 1-26H |
| 5243 | 901*KS000366-000*19806 | 901*KS000366-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-026 | WARREN 3317 1-26H |
| 5244 | 901*KS000219-000*19806 | 901*KS000219-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-026 | WARREN 3317 1-26H |
| 5245 | 901*KS000218-000*95054 | 901*KS000218-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-027 | CARLISLE 1-27H |
| 5246 | 901*KS000330-000*95055 | 901*KS000330-000 | 7/1/2008 | 7/1/2013 | KS | COMANCHE | 033S-017W-027 | CARLISLE 1-27H |
| 5247 | 901*KS000100-000*95053 | 901*KS000100-000 | 5/6/2008 | 5/5/2013 | KS | COMANCHE | 033S-017W-027 | CARLISLE 1-27H |
| 5248 | 901*KS000095-000*95052 | 901*KS000095-000 | 5/6/2008 | 5/6/2013 | KS | COMANCHE | 033S-017W-027 | CARLISLE 1-27H |
| 5249 | 901*KS000339-000*95054 | 901*KS000339-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-027 | CARLISLE 1-27H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 5250 | 901*KS000341-000*95054 | 901*KS000341-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-027 | CARLISLE 1-27H |
| 5251 | 901*KS000380-000*95054 | 901*KS000380-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-027 | CARLISLE 1-27H |
| 5252 | 901*KS000372-000*95054 | 901*KS000372-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-027 | CARLISLE 1-27H |
| 5253 | 901*KS000723-000*95054 | 901*KS000723-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-027 | CARLISLE 1-27H |
| 5254 | 901*KS003058-000*100350 | 901*KS003058-000 | 10/19/2010 | 10/18/2013 | KS | HARPER | 034S-006W-018 | TURNER 3406 1-7H |
| 5255 | 901*KS003091-000*100480 | 901*KS003091-000 | 10/8/2010 | 10/7/2013 | KS | HARPER | 034S-006W-007 | TURNER 3406 1-7H |
| 5256 | 901*KS003032-000*100145 | 901*KS003032-000 | 10/8/2010 | 10/7/2013 | KS | HARPER | 034S-006W-006 | TURNER 3406 1-7H |
| 5257 | 901*KS003032-000*100146 | 901*KS003032-000 | 10/8/2010 | 10/7/2013 | KS | HARPER | 034S-006W-006 | TURNER 3406 1-7H |
| 5258 | 901*KS003305-000*101243 | 901*KS003305-000 | 11/23/2010 | 11/22/2013 | KS | HARPER | 034S-006W-018 | TURNER 3406 1-7H |
| 5259 | 901*KS003152-000*100807 | 901*KS003152-000 | 10/1/2010 | 9/30/2013 | KS | HARPER | 034S-006W-018 | TURNER 3406 1-7H |
| 5260 | 901*KS003204-000*100924 | 901*KS003204-000 | 10/8/2010 | 10/7/2013 | KS | HARPER | 034S-006W-007 | TURNER 3406 1-7H |
| 5261 | 901*KS003204-000*100925 | 901*KS003204-000 | 10/8/2010 | 10/7/2013 | KS | HARPER | 034S-006W-007 | TURNER 3406 1-7H |
| 5262 | 901*KS003121-000*100605 | 901*KS003121-000 | 11/1/2010 | 10/31/2013 | KS | HARPER | 034S-006W-017 | TURNER 3406 1-7H |
| 5263 | 901*KS003121-000*100606 | 901*KS003121-000 | 11/1/2010 | 10/31/2013 | KS | HARPER | 034S-006W-018 | TURNER 3406 1-7H |
| 5264 | 901*KS003546-000*101243 | 901*KS003546-000 | 11/29/2010 | 11/28/2013 | KS | HARPER | 034S-006W-018 | TURNER 3406 1-7H |
| 5265 | 901*KS003018-000*17107 | 901*KS003018-000 | 8/27/2010 | 8/26/2013 | KS | BARBER | 035S-010W-003 | YAZEL 1-3H |
| 5266 | 901*KS003020-000*17104 | 901*KS003020-000 | 8/27/2010 | 8/26/2013 | KS | BARBER | 035S-010W-008 | YAZEL 1-3H |
| 5267 | 901*KS002101-000*91231 | 901*KS002101-000 | 10/14/2008 | 10/13/2013 | KS | COMANCHE | 033S-018W-013 | JAMES 3318 1-13H |
| 5268 | 901*KS002108-000*91234 | 901*KS002108-000 | 10/14/2008 | 10/13/2013 | KS | COMANCHE | 033S-018W-013 | JAMES 3318 1-13H |
| 5269 | 901*KS002109-000*91236 | 901*KS002109-000 | 10/14/2008 | 10/13/2013 | KS | COMANCHE | 033S-018W-013 | JAMES 3318 1-13H |
| 5270 | 901*KS002110-000*91237 | 901*KS002110-000 | 10/14/2008 | 10/13/2013 | KS | COMANCHE | 033S-018W-013 | JAMES 3318 1-13H |
| 5271 | 901*KS007793-000*110751 | 901*KS007793-000 | 10/18/2011 | 10/17/2014 | KS | COMANCHE | 033S-018W-013 | JAMES 3318 1-13H |
| 5272 | 901*KS007794-000*110751 | 901*KS007794-000 | 10/14/2011 | 10/13/2014 | KS | COMANCHE | 033S-018W-013 | JAMES 3318 1-13H |
| 5273 | 901*KS007795-000*110751 | 901*KS007795-000 | 10/26/2011 | 10/25/2014 | KS | COMANCHE | 033S-018W-013 | JAMES 3318 1-13H |
| 5274 | 901*KS007797-000*110751 | 901*KS007797-000 | 10/19/2011 | 10/18/2014 | KS | COMANCHE | 033S-018W-013 | JAMES 3318 1-13H |
| 5275 | 901*KS007796-000*110751 | 901*KS007796-000 | 10/17/2011 | 10/16/2014 | KS | COMANCHE | 033S-018W-013 | JAMES 3318 1-13H |
| 5276 | 901*KS008136-000*110751 | 901*KS008136-000 | 10/20/2011 | 10/19/2014 | KS | COMANCHE | 033S-018W-013 | JAMES 3318 1-13H |
| 5277 | 901*KS008137-000*110751 | 901*KS008137-000 | 10/19/2011 | 10/18/2014 | KS | COMANCHE | 033S-018W-013 | JAMES 3318 1-13H |
| 5278 | 901*KS008138-000*110751 | 901*KS008138-000 | 10/20/2011 | 10/19/2014 | KS | COMANCHE | 033S-018W-013 | JAMES 3318 1-13H |
| 5279 | 901*KS008139-000*110751 | 901*KS008139-000 | 10/26/2011 | 10/25/2014 | KS | COMANCHE | 033S-018W-013 | JAMES 3318 1-13H |
| 5280 | 901*KS008140-000*110751 | 901*KS008140-000 | 10/26/2011 | 10/25/2014 | KS | COMANCHE | 033S-018W-013 | JAMES 3318 1-13H |
| 5281 | 901*KS008141-000*110751 | 901*KS008141-000 | 10/26/2011 | 10/25/2014 | KS | COMANCHE | 033S-018W-013 | JAMES 3318 1-13H |
| 5282 | 901*KS008142-000*110751 | 901*KS008142-000 | 10/27/2011 | 10/26/2014 | KS | COMANCHE | 033S-018W-013 | JAMES 3318 1-13H |
| 5283 | 901*KS008143-000*110751 | 901*KS008143-000 | 10/26/2011 | 10/25/2014 | KS | COMANCHE | 033S-018W-013 | JAMES 3318 1-13H |
| 5284 | 901*KS008144-000*110751 | 901*KS008144-000 | 11/4/2011 | 11/3/2014 | KS | COMANCHE | 033S-018W-013 | JAMES 3318 1-13H |
| 5285 | 901*KS008281-000*110751 | 901*KS008281-000 | 11/18/2011 | 11/17/2014 | KS | COMANCHE | 033S-018W-013 | JAMES 3318 1-13H |
| 5286 | 901*KS008254-000*110751 | 901*KS008254-000 | 11/18/2011 | 11/17/2014 | KS | COMANCHE | 033S-018W-013 | JAMES 3318 1-13H |
| 5287 | 901*KS004373-000*96285 | 901*KS004373-000 | 2/3/2011 | 2/2/2014 | KS | COMANCHE | 033S-018W-026 | CROSBY 3318 1-26H |
| 5288 | 901*KS004373-000*97630 | 901*KS004373-000 | 2/3/2011 | 2/2/2014 | KS | COMANCHE | 033S-018W-026 | CROSBY 3318 1-26H |
| 5289 | 901*KS000162-000*95210 | 901*KS000162-000 | 7/16/2008 | 7/15/2013 | KS | COMANCHE | 033S-018W-026 | CROSBY 3318 1-26H |
| 5290 | 901*KS000162-000*95211 | 901*KS000162-000 | 7/16/2008 | 7/15/2013 | KS | COMANCHE | 033S-018W-026 | CROSBY 3318 1-26H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 5291 | 901*KS000494-000*92561 | 901*KS000494-000 | 8/29/2008 | 8/28/2013 | KS | COMANCHE | 034S-020W-013 | ANITA 3420 1-12H |
| 5292 | 901*KS000494-000*120340 | 901*KS000494-000 | 8/29/2008 | 8/28/2013 | KS | COMANCHE | 034S-020W-013 | ANITA 3420 1-12H |
| 5293 | 901*KS000774-000*92520 | 901*KS000774-000 | 9/22/2008 | 9/21/2013 | KS | COMANCHE | 034S-020W-012 | ANITA 3420 1-12H |
| 5294 | 901*KS000776-000*120340 | 901*KS000776-000 | 9/22/2008 | 9/21/2013 | KS | COMANCHE | 034S-020W-013 | ANITA 3420 1-12H |
| 5295 | 901*KS000776-000*92561 | 901*KS000776-000 | 9/22/2008 | 9/21/2013 | KS | COMANCHE | 034S-020W-013 | ANITA 3420 1-12H |
| 5296 | 901*KS000864-000*92520 | 901*KS000864-000 | 9/24/2008 | 9/23/2013 | KS | COMANCHE | 034S-020W-012 | ANITA 3420 1-12H |
| 5297 | 901*KS002032-000*88999 | 901*KS002032-000 | 9/22/2008 | 9/21/2013 | KS | COMANCHE | 034S-020W-012 | ANITA 3420 1-12H |
| 5298 | 901*KS002026-000*120340 | 901*KS002026-000 | 9/22/2008 | 9/21/2013 | KS | COMANCHE | 034S-020W-013 | ANITA 3420 1-12H |
| 5299 | 901*KS002026-000*92561 | 901*KS002026-000 | 9/22/2008 | 9/21/2013 | KS | COMANCHE | 034S-020W-013 | ANITA 3420 1-12H |
| 5300 | 901*KS002028-000*92520 | 901*KS002028-000 | 9/22/2008 | 9/21/2013 | KS | COMANCHE | 034S-020W-012 | ANITA 3420 1-12H |
| 5301 | 901*KS001531-000*120337 | 901*KS001531-000 | 7/26/2011 | 7/25/2014 | KS | COMANCHE | 033S-017W-035 | SCHANTZ 3317 1-35H |
| 5302 | 901*KS000724-000*95070 | 901*KS000724-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-035 | SCHANTZ 3317 1-35H |
| 5303 | 901*KS000724-000*95071 | 901*KS000724-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-035 | SCHANTZ 3317 1-35H |
| 5304 | 901*KS000724-000*95072 | 901*KS000724-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-035 | SCHANTZ 3317 1-35H |
| 5305 | 901*KS000337-000*95070 | 901*KS000337-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-035 | SCHANTZ 3317 1-35H |
| 5306 | 901*KS000337-000*95071 | 901*KS000337-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-035 | SCHANTZ 3317 1-35H |
| 5307 | 901*KS000337-000*95072 | 901*KS000337-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-035 | SCHANTZ 3317 1-35H |
| 5308 | 901*KS000369-000*95070 | 901*KS000369-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-035 | SCHANTZ 3317 1-35H |
| 5309 | 901*KS000369-000*95071 | 901*KS000369-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-035 | SCHANTZ 3317 1-35H |
| 5310 | 901*KS000369-000*95072 | 901*KS000369-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-035 | SCHANTZ 3317 1-35H |
| 5311 | 901*KS000348-000*95070 | 901*KS000348-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-035 | SCHANTZ 3317 1-35H |
| 5312 | 901*KS000348-000*95071 | 901*KS000348-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-035 | SCHANTZ 3317 1-35H |
| 5313 | 901*KS000348-000*95072 | 901*KS000348-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-035 | SCHANTZ 3317 1-35H |
| 5314 | 901*KS000213-000*95070 | 901*KS000213-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-035 | SCHANTZ 3317 1-35H |
| 5315 | 901*KS000213-000*95071 | 901*KS000213-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-035 | SCHANTZ 3317 1-35H |
| 5316 | 901*KS000213-000*95072 | 901*KS000213-000 | 7/23/2008 | 7/22/2013 | KS | COMANCHE | 033S-017W-035 | SCHANTZ 3317 1-35H |
| 5317 | 901*OK022510-000*106715 | 901*OK022510-000 | 7/10/2012 | 1/9/2013 | OK | GRANT | 027N-008W-017 | ARNOLD 2-17H |
| 5318 | 901*OK022286-000*106715 | 901*OK022286-000 | 11/3/2011 | 5/2/2012 | OK | GRANT | 027N-008W-017 | ARNOLD 2-17H |
| 5319 | 901*OK016698-000*20014 | 901*OK016698-000 | 9/14/2011 | 9/13/2014 | OK | GRANT | 027N-008W-017 | ARNOLD 2-17H |
| 5320 | 901*OK016699-000*20014 | 901*OK016699-000 | 9/14/2011 | 9/13/2014 | OK | GRANT | 027N-008W-017 | ARNOLD 2-17H |
| 5321 | 901*OK016916-000*106715 | 901*OK016916-000 | 8/17/2011 | 8/16/2014 | OK | GRANT | 027N-008W-017 | ARNOLD 2-17H |
| 5322 | 901*OK015174-000*106715 | 901*OK015174-000 | 5/18/2011 | 5/17/2014 | OK | GRANT | 027N-008W-017 | ARNOLD 2-17H |
| 5323 | 901*OK015175-000*106715 | 901*OK015175-000 | 5/18/2011 | 5/17/2014 | OK | GRANT | 027N-008W-017 | ARNOLD 2-17H |
| 5324 | 901*OK015177-000*106715 | 901*OK015177-000 | 5/18/2011 | 5/17/2014 | OK | GRANT | 027N-008W-017 | ARNOLD 2-17H |
| 5325 | 901*OK015176-000*106715 | 901*OK015176-000 | 5/18/2011 | 5/17/2014 | OK | GRANT | 027N-008W-017 | ARNOLD 2-17H |
| 5326 | 901*OK016059-000*106715 | 901*OK016059-000 | 6/21/2011 | 6/20/2014 | OK | GRANT | 027N-008W-017 | ARNOLD 2-17H |
| 5327 | 901*OK013995-000*20014 | 901*OK013995-000 | 1/28/2011 | 1/27/2014 | OK | GRANT | 027N-008W-017 | ARNOLD 2-17H |
| 5328 | 901*OK013482-000*20014 | 901*OK013482-000 | 2/7/2011 | 6/16/2014 | OK | GRANT | 027N-008W-017 | ARNOLD 2-17H |
| 5329 | 901*OK013487-000*20014 | 901*OK013487-000 | 1/28/2011 | 1/27/2014 | OK | GRANT | 027N-008W-017 | ARNOLD 2-17H |
| 5330 | 901*OK013488-000*104240 | 901*OK013488-000 | 1/28/2011 | 1/27/2014 | OK | GRANT | 027N-008W-017 | ARNOLD 2-17H |
| 5331 | 901*OK013493-000*20014 | 901*OK013493-000 | 12/15/2010 | 12/14/2013 | OK | GRANT | 027N-008W-017 | ARNOLD 2-17H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 5332 | 901*OK012743-000*102854 | 901*OK012743-000 | 12/15/2010 | 12/14/2013 | OK | GRANT | 027N-008W-017 | ARNOLD 2-17H |
| 5333 | 901*OK012742-000*102853 | 901*OK012742-000 | 12/15/2010 | 12/14/2013 | OK | GRANT | 027N-008W-017 | ARNOLD 2-17H |
| 5334 | 901*OK012766-000*102854 | 901*OK012766-000 | 12/15/2010 | 12/14/2013 | OK | GRANT | 027N-008W-017 | ARNOLD 2-17H |
| 5335 | 901*OK012852-000*102853 | 901*OK012852-000 | 12/15/2010 | 12/14/2013 | OK | GRANT | 027N-008W-017 | ARNOLD 2-17H |
| 5336 | 901*OK037842-000*106715 | 901*OK037842-000 | 9/30/2011 | 9/29/2014 | OK | GRANT | 027N-008W-017 | ARNOLD 2-17H |
| 5337 | 901*OK035868-000*106715 | 901*OK035868-000 | 7/19/2011 | 7/18/2014 | OK | GRANT | 027N-008W-017 | ARNOLD 2-17H |
| 5338 | 901*OK035869-000*106715 | 901*OK035869-000 | 7/19/2011 | 7/18/2014 | OK | GRANT | 027N-008W-017 | ARNOLD 2-17H |
| 5339 | 901*OK013346-000*106098 | 901*OK013346-000 | 1/17/2011 | 1/16/2014 | OK | KAY | 026N-001E-021 | HOFMEISTER 21-1H |
| 5340 | 901*OK013346-000*106099 | 901*OK013346-000 | 1/17/2011 | 1/16/2014 | OK | KAY | 026N-001E-021 | HOFMEISTER 21-1H |
| 5341 | 901*OK022637-000*100880 | 901*OK022637-000 | 8/21/2012 | 2/20/2013 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5342 | 901*OK022637-000*106591 | 901*OK022637-000 | 8/21/2012 | 2/20/2013 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5343 | 901*OK022637-000*113633 | 901*OK022637-000 | 8/21/2012 | 2/20/2013 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5344 | 901*OK022122-000*119193 | 901*OK022122-000 | 2/11/2011 | 2/10/2014 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5345 | 901*OK024429-000*113633 | 901*OK024429-000 | 5/2/2012 | 5/1/2015 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5346 | 901*OK011414-000*100880 | 901*OK011414-000 | 12/6/2010 | 12/5/2013 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5347 | 901*OK013983-000*106591 | 901*OK013983-000 | 1/10/2011 | 1/9/2014 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5348 | 901*OK017253-000*100880 | 901*OK017253-000 | 8/26/2011 | 8/25/2014 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5349 | 901*OK036003-000*106591 | 901*OK036003-000 | 4/23/2012 | 4/22/2015 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5350 | 901*OK036003-000*113633 | 901*OK036003-000 | 4/23/2012 | 4/22/2015 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5351 | 901*OK035413-000*106591 | 901*OK035413-000 | 3/7/2012 | 3/6/2015 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5352 | 901*OK035413-000*113633 | 901*OK035413-000 | 3/7/2012 | 3/6/2015 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5353 | 901*OK035414-000*106591 | 901*OK035414-000 | 3/7/2012 | 3/6/2015 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5354 | 901*OK035414-000*113633 | 901*OK035414-000 | 3/7/2012 | 3/6/2015 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5355 | 901*OK035415-000*106591 | 901*OK035415-000 | 3/7/2012 | 3/6/2015 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5356 | 901*OK035415-000*113633 | 901*OK035415-000 | 3/7/2012 | 3/6/2015 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5357 | 901*OK035144-000*106591 | 901*OK035144-000 | 3/7/2012 | 3/6/2015 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5358 | 901*OK035144-000*113633 | 901*OK035144-000 | 3/7/2012 | 3/6/2015 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5359 | 901*OK035145-000*106591 | 901*OK035145-000 | 3/5/2012 | 3/4/2015 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5360 | 901*OK035145-000*113633 | 901*OK035145-000 | 3/5/2012 | 3/4/2015 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5361 | 901*OK035146-000*106591 | 901*OK035146-000 | 3/8/2012 | 3/7/2015 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5362 | 901*OK035146-000*113633 | 901*OK035146-000 | 3/8/2012 | 3/7/2015 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5363 | 901*OK035147-000*106591 | 901*OK035147-000 | 3/7/2012 | 3/6/2015 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5364 | 901*OK035147-000*113633 | 901*OK035147-000 | 3/7/2012 | 3/6/2015 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5365 | 901*OK035148-000*106591 | 901*OK035148-000 | 3/7/2012 | 3/6/2015 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5366 | 901*OK035148-000*113633 | 901*OK035148-000 | 3/7/2012 | 3/6/2015 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5367 | 901*OK038266-000*106591 | 901*OK038266-000 | 1/23/2013 | 1/22/2016 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5368 | 901*OK038266-000*113633 | 901*OK038266-000 | 1/23/2013 | 1/22/2016 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5369 | 901*OK036995-000*106591 | 901*OK036995-000 | 3/7/2012 | 3/6/2015 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5370 | 901*OK036995-000*113633 | 901*OK036995-000 | 3/7/2012 | 3/6/2015 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5371 | 901*OK038263-000*119193 | 901*OK038263-000 | 2/5/2013 | 2/4/2016 | OK | GRANT | 029N-008W-017 | WILMA 2908 1-17H |
| 5372 | 901*OK022631-000*111565 | 901*OK022631-000 | 12/19/2012 | 6/18/2013 | OK | GRANT | 028N-008W-019 | WRIGHT 2808 1-19H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|------------|----------|-------|--------|-------|-----------|
| 5373 | 901*OK021471-000*109484V | 901*OK021471-000 | 10/26/2006 | 10/25/2009 | OK | GRANT | 028N-008W-019 | WRIGHT 2808 1-19H |
| 5374 | 901*OK021474-000*103865V | 901*OK021474-000 | 10/31/2006 | 10/30/2009 | OK | GRANT | 028N-008W-019 | WRIGHT 2808 1-19H |
| 5375 | 901*OK021475-000*103865V | 901*OK021475-000 | 12/21/2006 | 12/20/2009 | OK | GRANT | 028N-008W-019 | WRIGHT 2808 1-19H |
| 5376 | 901*OK020634-000*111565 | 901*OK020634-000 | 7/7/2007 | 7/6/2010 | OK | GRANT | 028N-008W-019 | WRIGHT 2808 1-19H |
| 5377 | 901*OK020635-000*111565 | 901*OK020635-000 | 6/3/2008 | 6/2/2011 | OK | GRANT | 028N-008W-019 | WRIGHT 2808 1-19H |
| 5378 | 901*OK020636-000*114331 | 901*OK020636-000 | 6/8/2010 | 6/7/2013 | OK | GRANT | 028N-008W-019 | WRIGHT 2808 1-19H |
| 5379 | 901*OK020637-000*111565 | 901*OK020637-000 | 9/17/2007 | 9/16/2010 | OK | GRANT | 028N-008W-019 | WRIGHT 2808 1-19H |
| 5380 | 901*OK020638-000*111565 | 901*OK020638-000 | 7/19/2007 | 7/18/2010 | OK | GRANT | 028N-008W-019 | WRIGHT 2808 1-19H |
| 5381 | 901*OK020639-000*111565 | 901*OK020639-000 | 7/31/2007 | 7/30/2010 | OK | GRANT | 028N-008W-019 | WRIGHT 2808 1-19H |
| 5382 | 901*OK020640-000*111565 | 901*OK020640-000 | 9/26/2007 | 9/25/2010 | OK | GRANT | 028N-008W-019 | WRIGHT 2808 1-19H |
| 5383 | 901*OK020641-000*111565 | 901*OK020641-000 | 12/5/2007 | 12/4/2010 | OK | GRANT | 028N-008W-019 | WRIGHT 2808 1-19H |
| 5384 | 901*OK036945-000*118523 | 901*OK036945-000 | 7/27/2012 | 7/26/2015 | OK | ALFALFA | 028N-010W-020 | FELLERS FARM 2810 1-20H |
| 5385 | 901*OK036944-000*118523 | 901*OK036944-000 | 7/27/2012 | 7/26/2015 | OK | ALFALFA | 028N-010W-020 | FELLERS FARM 2810 1-20H |
| 5386 | 901*OK036963-000*118525 | 901*OK036963-000 | 8/6/2012 | 8/5/2015 | OK | ALFALFA | 028N-010W-020 | FELLERS FARM 2810 1-20H |
| 5387 | 901*OK036946-000*118523 | 901*OK036946-000 | 7/27/2012 | 7/26/2015 | OK | ALFALFA | 028N-010W-020 | FELLERS FARM 2810 1-20H |
| 5388 | 901*OK020819-000*115628 | 901*OK020819-000 | 3/26/2012 | 3/25/2015 | OK | ALFALFA | 028N-010W-020 | FELLERS FARM 2810 1-20H |
| 5389 | 901*OK021391-000*119733 | 901*OK021391-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-020 | FELLERS FARM 2810 1-20H |
| 5390 | 901*OK021392-000*119730 | 901*OK021392-000 | 8/11/1982 | 8/10/1985 | OK | ALFALFA | 028N-010W-020 | FELLERS FARM 2810 1-20H |
| 5391 | 901*OK021393-000*119595 | 901*OK021393-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-020 | FELLERS FARM 2810 1-20H |
| 5392 | 901*OK021394-000*119753 | 901*OK021394-000 | 2/18/1981 | 2/17/1984 | OK | ALFALFA | 028N-010W-020 | FELLERS FARM 2810 1-20H |
| 5393 | 901*OK021390-000*119751 | 901*OK021390-000 | 9/5/1981 | 9/4/1984 | OK | ALFALFA | 028N-010W-020 | FELLERS FARM 2810 1-20H |
| 5394 | 901*OK011649-000*17619 | 901*OK011649-000 | 11/4/2010 | 11/3/2013 | OK | ALFALFA | 028N-010W-020 | FELLERS FARM 2810 1-20H |
| 5395 | 901*OK018548-000*108187 | 901*OK018548-000 | 6/29/2010 | 6/28/2013 | OK | ALFALFA | 027N-009W-035 | LIEBHART 2709 1-35H |
| 5396 | 901*OK018548-000*108188 | 901*OK018548-000 | 6/29/2010 | 6/28/2013 | OK | ALFALFA | 027N-009W-035 | LIEBHART 2709 1-35H |
| 5397 | 901*OK018548-000*120382 | 901*OK018548-000 | 6/29/2010 | 6/28/2013 | OK | ALFALFA | 027N-009W-035 | LIEBHART 2709 1-35H |
| 5398 | 901*OK018549-000*104720 | 901*OK018549-000 | 4/17/2011 | 4/16/2014 | OK | ALFALFA | 027N-009W-035 | LIEBHART 2709 1-35H |
| 5399 | 901*OK018549-000*104721 | 901*OK018549-000 | 4/17/2011 | 4/16/2014 | OK | ALFALFA | 027N-009W-035 | LIEBHART 2709 1-35H |
| 5400 | 901*OK018549-000*104722 | 901*OK018549-000 | 4/17/2011 | 4/16/2014 | OK | ALFALFA | 027N-009W-035 | LIEBHART 2709 1-35H |
| 5401 | 901*OK018549-000*108187 | 901*OK018549-000 | 4/17/2011 | 4/16/2014 | OK | ALFALFA | 027N-009W-035 | LIEBHART 2709 1-35H |
| 5402 | 901*OK018549-000*108188 | 901*OK018549-000 | 4/17/2011 | 4/16/2014 | OK | ALFALFA | 027N-009W-035 | LIEBHART 2709 1-35H |
| 5403 | 901*OK018549-000*108191 | 901*OK018549-000 | 4/17/2011 | 4/16/2014 | OK | ALFALFA | 027N-009W-035 | LIEBHART 2709 1-35H |
| 5404 | 901*OK018549-000*108189 | 901*OK018549-000 | 4/17/2011 | 4/16/2014 | OK | ALFALFA | 027N-009W-035 | LIEBHART 2709 1-35H |
| 5405 | 901*OK018549-000*108190 | 901*OK018549-000 | 4/17/2011 | 4/16/2014 | OK | ALFALFA | 027N-009W-035 | LIEBHART 2709 1-35H |
| 5406 | 901*OK013999-000*103735 | 901*OK013999-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 027N-009W-035 | LIEBHART 2709 1-35H |
| 5407 | 901*OK013998-000*103735 | 901*OK013998-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 027N-009W-035 | LIEBHART 2709 1-35H |
| 5408 | 901*OK014503-000*104722 | 901*OK014503-000 | 2/18/2011 | 2/17/2014 | OK | ALFALFA | 027N-009W-035 | LIEBHART 2709 1-35H |
| 5409 | 901*OK014503-000*104720 | 901*OK014503-000 | 2/18/2011 | 2/17/2014 | OK | ALFALFA | 027N-009W-035 | LIEBHART 2709 1-35H |
| 5410 | 901*OK014503-000*104721 | 901*OK014503-000 | 2/18/2011 | 2/17/2014 | OK | ALFALFA | 027N-009W-035 | LIEBHART 2709 1-35H |
| 5411 | 901*OK022453-000*104720 | 901*OK022453-000 | 3/21/2012 | 9/20/2012 | OK | ALFALFA | 027N-009W-035 | LIEBHART 2709 1-35H |
| 5412 | 901*OK022453-000*104721 | 901*OK022453-000 | 3/21/2012 | 9/20/2012 | OK | ALFALFA | 027N-009W-035 | LIEBHART 2709 1-35H |
| 5413 | 901*OK022453-000*104722 | 901*OK022453-000 | 3/21/2012 | 9/20/2012 | OK | ALFALFA | 027N-009W-035 | LIEBHART 2709 1-35H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 5414 | 901*OK022453-000*108187 | 901*OK022453-000 | 3/21/2012 | 9/20/2012 | OK | ALFALFA | 027N-009W-035 | LIEBHART 2709 1-35H |
| 5415 | 901*OK022453-000*108188 | 901*OK022453-000 | 3/21/2012 | 9/20/2012 | OK | ALFALFA | 027N-009W-035 | LIEBHART 2709 1-35H |
| 5416 | 901*OK022453-000*120382 | 901*OK022453-000 | 3/21/2012 | 9/20/2012 | OK | ALFALFA | 027N-009W-035 | LIEBHART 2709 1-35H |
| 5417 | 901*OK022508-000*108187 | 901*OK022508-000 | 12/6/2012 | 6/5/2013 | OK | ALFALFA | 027N-009W-035 | LIEBHART 2709 1-35H |
| 5418 | 901*OK037299-000*112861 | 901*OK037299-000 | 10/25/2012 | 10/24/2015 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5419 | 901*OK037202-000*113318 | 901*OK037202-000 | 10/11/2012 | 10/10/2015 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5420 | 901*OK037302-000*112861 | 901*OK037302-000 | 10/25/2012 | 10/24/2015 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5421 | 901*OK037303-000*112861 | 901*OK037303-000 | 10/25/2012 | 10/24/2015 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5422 | 901*OK020858-000*114705 | 901*OK020858-000 | 1/31/2011 | 7/30/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5423 | 901*OK020796-000*113318 | 901*OK020796-000 | 5/30/1957 | 5/29/1967 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5424 | 901*OK020714-000*113318 | 901*OK020714-000 | 12/2/2010 | 12/1/2013 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5425 | 901*OK020714-000*114709 | 901*OK020714-000 | 12/2/2010 | 12/1/2013 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5426 | 901*OK020715-000*114709 | 901*OK020715-000 | 12/3/2007 | 12/2/2010 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5427 | 901*OK020716-000*114709 | 901*OK020716-000 | 4/15/2008 | 4/14/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5428 | 901*OK020717-000*114709 | 901*OK020717-000 | 4/15/2008 | 4/14/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5429 | 901*OK020718-000*113318 | 901*OK020718-000 | 2/25/2008 | 2/24/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5430 | 901*OK020719-000*113318 | 901*OK020719-000 | 2/28/2008 | 2/27/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5431 | 901*OK020720-000*113318 | 901*OK020720-000 | 2/13/2008 | 2/12/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5432 | 901*OK020721-000*113318 | 901*OK020721-000 | 2/13/2008 | 2/12/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5433 | 901*OK020722-000*113318 | 901*OK020722-000 | 2/13/2008 | 2/12/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5434 | 901*OK020723-000*113318 | 901*OK020723-000 | 2/13/2008 | 2/12/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5435 | 901*OK020724-000*113318 | 901*OK020724-000 | 2/13/2008 | 2/12/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5436 | 901*OK020725-000*113318 | 901*OK020725-000 | 2/13/2008 | 2/12/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5437 | 901*OK020726-000*113318 | 901*OK020726-000 | 2/13/2008 | 2/12/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5438 | 901*OK020727-000*113318 | 901*OK020727-000 | 2/13/2008 | 2/12/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5439 | 901*OK020728-000*113318 | 901*OK020728-000 | 2/25/2008 | 2/24/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5440 | 901*OK020729-000*113318 | 901*OK020729-000 | 2/28/2008 | 2/27/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5441 | 901*OK020732-000*113318 | 901*OK020732-000 | 4/24/2008 | 4/23/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5442 | 901*OK020733-000*113318 | 901*OK020733-000 | 4/24/2008 | 4/23/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5443 | 901*OK020734-000*113318 | 901*OK020734-000 | 4/24/2008 | 4/23/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5444 | 901*OK020735-000*113318 | 901*OK020735-000 | 4/24/2008 | 4/23/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5445 | 901*OK020736-000*113318 | 901*OK020736-000 | 4/24/2008 | 4/23/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5446 | 901*OK020757-000*114705 | 901*OK020757-000 | 1/27/2011 | 1/26/2014 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5447 | 901*OK020753-000*114705 | 901*OK020753-000 | 1/20/2011 | 1/19/2014 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5448 | 901*OK020754-000*114705 | 901*OK020754-000 | 2/24/2011 | 2/23/2014 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5449 | 901*OK020755-000*114705 | 901*OK020755-000 | 3/4/2011 | 3/3/2014 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5450 | 901*OK020756-000*114705 | 901*OK020756-000 | 3/4/2011 | 3/3/2014 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5451 | 901*OK020737-000*113318 | 901*OK020737-000 | 4/24/2008 | 4/23/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5452 | 901*OK020738-000*113318 | 901*OK020738-000 | 4/24/2008 | 4/23/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5453 | 901*OK020739-000*113318 | 901*OK020739-000 | 4/28/2008 | 4/27/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5454 | 901*OK020740-000*114873 | 901*OK020740-000 | 8/17/2010 | 8/16/2013 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 5455 | 901*OK020741-000*114705 | 901*OK020741-000 | 1/28/2008 | 1/27/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5456 | 901*OK020742-000*114705 | 901*OK020742-000 | 1/28/2008 | 1/27/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5457 | 901*OK020743-000*114705 | 901*OK020743-000 | 2/13/2008 | 2/12/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5458 | 901*OK020744-000*114705 | 901*OK020744-000 | 1/25/2008 | 1/24/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5459 | 901*OK020745-000*114705 | 901*OK020745-000 | 1/28/2008 | 1/27/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5460 | 901*OK020746-000*114705 | 901*OK020746-000 | 2/1/2008 | 1/31/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5461 | 901*OK020747-000*114705 | 901*OK020747-000 | 2/2/2008 | 2/1/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5462 | 901*OK020748-000*114705 | 901*OK020748-000 | 2/15/2008 | 2/14/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5463 | 901*OK020749-000*114705 | 901*OK020749-000 | 2/11/2008 | 2/10/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5464 | 901*OK020750-000*114705 | 901*OK020750-000 | 2/13/2008 | 2/12/2011 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5465 | 901*OK020751-000*114705 | 901*OK020751-000 | 1/20/2011 | 1/19/2014 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5466 | 901*OK020752-000*114705 | 901*OK020752-000 | 1/20/2011 | 1/19/2014 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5467 | 901*OK022559-000*112861 | 901*OK022559-000 | 11/20/2012 | 5/19/2013 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5468 | 901*OK022559-000*113318 | 901*OK022559-000 | 11/20/2012 | 5/19/2013 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5469 | 901*OK022559-000*114705 | 901*OK022559-000 | 11/20/2012 | 5/19/2013 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5470 | 901*OK022559-000*119892 | 901*OK022559-000 | 11/20/2012 | 5/19/2013 | OK | ALFALFA | 028N-010W-027 | GUFFY 2810 1-27H |
| 5471 | 901*OK037117-000*119523 | 901*OK037117-000 | 9/24/2012 | 9/23/2015 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5472 | 901*OK037116-000*119523 | 901*OK037116-000 | 9/24/2012 | 9/23/2015 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5473 | 901*OK021387-000*118603 | 901*OK021387-000 | 8/11/1982 | 8/10/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5474 | 901*OK021387-000*119668 | 901*OK021387-000 | 8/11/1982 | 8/10/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5475 | 901*OK021385-000*118602 | 901*OK021385-000 | 8/8/1990 | 9/2/1986 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5476 | 901*OK021385-000*118603 | 901*OK021385-000 | 8/8/1990 | 9/2/1986 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5477 | 901*OK021386-000*118603 | 901*OK021386-000 | 8/11/1982 | 8/10/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5478 | 901*OK021386-000*119668 | 901*OK021386-000 | 8/11/1982 | 8/10/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5479 | 901*OK021363-000*118602 | 901*OK021363-000 | 8/11/1982 | 8/10/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5480 | 901*OK021380-000*118603 | 901*OK021380-000 | 6/3/1981 | 6/2/1984 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5481 | 901*OK021381-000*118602 | 901*OK021381-000 | 11/2/1987 | 6/30/1982 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5482 | 901*OK021381-000*118603 | 901*OK021381-000 | 11/2/1987 | 6/30/1982 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5483 | 901*OK021382-000*118602 | 901*OK021382-000 | 7/1/1981 | 6/30/1984 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5484 | 901*OK021382-000*118603 | 901*OK021382-000 | 7/1/1981 | 6/30/1984 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5485 | 901*OK021383-000*118602 | 901*OK021383-000 | 4/6/1983 | 4/5/1986 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5486 | 901*OK021383-000*118603 | 901*OK021383-000 | 4/6/1983 | 4/5/1986 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5487 | 901*OK021388-000*119523 | 901*OK021388-000 | 8/11/1982 | 8/10/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5488 | 901*OK021380-000*118602 | 901*OK021380-000 | 6/3/1981 | 6/2/1984 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5489 | 901*OK021357-000*118599 | 901*OK021357-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5490 | 901*OK021357-000*118600 | 901*OK021357-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5491 | 901*OK021358-000*118595 | 901*OK021358-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5492 | 901*OK021358-000*118596 | 901*OK021358-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5493 | 901*OK021358-000*118597 | 901*OK021358-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5494 | 901*OK021358-000*118598 | 901*OK021358-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5495 | 901*OK021358-000*118599 | 901*OK021358-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 5496 | 901*OK021358-000*118600 | 901*OK021358-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5497 | 901*OK021359-000*118595 | 901*OK021359-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5498 | 901*OK021359-000*118596 | 901*OK021359-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5499 | 901*OK021359-000*118597 | 901*OK021359-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5500 | 901*OK021359-000*118598 | 901*OK021359-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5501 | 901*OK021359-000*118599 | 901*OK021359-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5502 | 901*OK021359-000*118600 | 901*OK021359-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5503 | 901*OK021360-000*118601 | 901*OK021360-000 | 10/26/1953 | 10/25/1963 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5504 | 901*OK021361-000*118599 | 901*OK021361-000 | 12/1/1986 | 5/31/1987 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5505 | 901*OK021357-000*118595 | 901*OK021357-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5506 | 901*OK021357-000*118596 | 901*OK021357-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5507 | 901*OK021357-000*118597 | 901*OK021357-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5508 | 901*OK021357-000*118598 | 901*OK021357-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5509 | 901*OK022511-000*118602 | 901*OK022511-000 | 12/3/2012 | 6/2/2013 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5510 | 901*OK022511-000*118603 | 901*OK022511-000 | 12/3/2012 | 6/2/2013 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5511 | 901*OK022511-000*118600 | 901*OK022511-000 | 12/3/2012 | 6/2/2013 | OK | ALFALFA | 028N-010W-019 | COLLINS 2810 1-19H |
| 5512 | 901*OK022516-000*120430 | 901*OK022516-000 | 10/15/2012 | 4/14/2013 | OK | ALFALFA | 028N-011W-024 | KIMMEL 2811 1-24H |
| 5513 | 901*OK021408-000*120406 | 901*OK021408-000 | 2/17/1981 | 2/16/1984 | OK | ALFALFA | 028N-011W-024 | KIMMEL 2811 1-24H |
| 5514 | 901*OK021409-000*120434 | 901*OK021409-000 | 11/18/1981 | 11/17/1983 | OK | ALFALFA | 028N-011W-024 | KIMMEL 2811 1-24H |
| 5515 | 901*OK021410-000*120434 | 901*OK021410-000 | 2/8/1982 | 2/7/1984 | OK | ALFALFA | 028N-011W-024 | KIMMEL 2811 1-24H |
| 5516 | 901*OK012444-000*102245 | 901*OK012444-000 | 12/27/2010 | 12/26/2013 | OK | ALFALFA | 028N-011W-024 | KIMMEL 2811 1-24H |
| 5517 | 901*OK011099-000*100451 | 901*OK011099-000 | 10/22/2010 | 10/21/2013 | OK | ALFALFA | 028N-011W-024 | KIMMEL 2811 1-24H |
| 5518 | 901*OK011050-000*100444 | 901*OK011050-000 | 10/9/2010 | 10/8/2013 | OK | ALFALFA | 028N-011W-024 | KIMMEL 2811 1-24H |
| 5519 | 901*OK011101-000*100470 | 901*OK011101-000 | 10/27/2010 | 10/26/2013 | OK | ALFALFA | 028N-011W-025 | CREASEY 2811 1-25H |
| 5520 | 901*OK015059-000*107365 | 901*OK015059-000 | 3/10/2011 | 3/9/2014 | OK | ALFALFA | 028N-011W-025 | CREASEY 2811 1-25H |
| 5521 | 901*OK021422-000*119877 | 901*OK021422-000 | 8/10/1982 | 8/9/1985 | OK | ALFALFA | 028N-011W-025 | CREASEY 2811 1-25H |
| 5522 | 901*OK021411-000*119885 | 901*OK021411-000 | 10/1/1982 | 9/30/1985 | OK | ALFALFA | 028N-011W-025 | CREASEY 2811 1-25H |
| 5523 | 901*OK021412-000*119885 | 901*OK021412-000 | 10/1/1982 | 9/30/1985 | OK | ALFALFA | 028N-011W-025 | CREASEY 2811 1-25H |
| 5524 | 901*OK021413-000*116553 | 901*OK021413-000 | 10/1/1982 | 9/30/1985 | OK | ALFALFA | 028N-011W-025 | CREASEY 2811 1-25H |
| 5525 | 901*OK021414-000*116553 | 901*OK021414-000 | 10/1/1982 | 9/30/1985 | OK | ALFALFA | 028N-011W-025 | CREASEY 2811 1-25H |
| 5526 | 901*OK021415-000*117859 | 901*OK021415-000 | 8/13/1982 | 8/12/1985 | OK | ALFALFA | 028N-011W-025 | CREASEY 2811 1-25H |
| 5527 | 901*OK021416-000*117859 | 901*OK021416-000 | 4/24/1983 | 4/23/1986 | OK | ALFALFA | 028N-011W-025 | CREASEY 2811 1-25H |
| 5528 | 901*OK021417-000*117859 | 901*OK021417-000 | 4/24/1983 | 4/23/1986 | OK | ALFALFA | 028N-011W-025 | CREASEY 2811 1-25H |
| 5529 | 901*OK021418-000*117859 | 901*OK021418-000 | 4/24/1983 | 4/23/1986 | OK | ALFALFA | 028N-011W-025 | CREASEY 2811 1-25H |
| 5530 | 901*OK021419-000*117859 | 901*OK021419-000 | 4/24/1983 | 4/23/1986 | OK | ALFALFA | 028N-011W-025 | CREASEY 2811 1-25H |
| 5531 | 901*OK021420-000*117859 | 901*OK021420-000 | 4/24/1983 | 4/23/1986 | OK | ALFALFA | 028N-011W-025 | CREASEY 2811 1-25H |
| 5532 | 901*OK021421-000*117859 | 901*OK021421-000 | 4/24/1983 | 4/23/1986 | OK | ALFALFA | 028N-011W-025 | CREASEY 2811 1-25H |
| 5533 | 901*OK019884-000*111096 | 901*OK019884-000 | 3/13/1991 | 3/12/1994 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5534 | 901*OK019885-000*111096 | 901*OK019885-000 | 7/19/1991 | 7/18/1993 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5535 | 901*OK019886-000*111096 | 901*OK019886-000 | 6/15/1990 | 6/14/1993 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5536 | 901*OK019887-000*111096 | 901*OK019887-000 | 8/24/1989 | 8/23/1991 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 5537 | 901*OK019888-000*111096 | 901*OK019888-000 | 8/24/1989 | 8/23/1991 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5538 | 901*OK019889-000*111096 | 901*OK019889-000 | 10/23/1989 | 10/22/1992 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5539 | 901*OK019890-000*111096 | 901*OK019890-000 | 7/2/1991 | 10/1/1991 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5540 | 901*OK019891-000*111114 | 901*OK019891-000 | 5/9/1991 | 5/8/1994 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5541 | 901*OK019891-000*111114V | 901*OK019891-000 | 5/9/1991 | 5/8/1994 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5542 | 901*OK019892-000*111114 | 901*OK019892-000 | 6/15/1990 | 6/14/1993 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5543 | 901*OK019892-000*111114V | 901*OK019892-000 | 6/15/1990 | 6/14/1993 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5544 | 901*OK019893-000*111114 | 901*OK019893-000 | 7/2/1991 | 10/1/1991 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5545 | 901*OK019898-000*111114 | 901*OK019898-000 | 5/31/1967 | 5/30/1972 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5546 | 901*OK019897-000*111114 | 901*OK019897-000 | 3/20/1991 | 3/19/1994 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5547 | 901*OK019897-000*111114V | 901*OK019897-000 | 3/20/1991 | 3/19/1994 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5548 | 901*OK019893-000*111114V | 901*OK019893-000 | 7/2/1991 | 10/1/1991 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5549 | 901*OK019893-000*111120 | 901*OK019893-000 | 7/2/1991 | 10/1/1991 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5550 | 901*OK019894-000*111114 | 901*OK019894-000 | 8/15/1989 | 8/14/1991 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5551 | 901*OK019894-000*111114V | 901*OK019894-000 | 8/15/1989 | 8/14/1991 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5552 | 901*OK019895-000*111114 | 901*OK019895-000 | 3/11/1991 | 3/10/1994 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5553 | 901*OK019895-000*111114V | 901*OK019895-000 | 3/11/1991 | 3/10/1994 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5554 | 901*OK019896-000*111114 | 901*OK019896-000 | 3/11/1991 | 3/10/1994 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5555 | 901*OK019896-000*111114V | 901*OK019896-000 | 3/11/1991 | 3/10/1994 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5556 | 901*OK019898-000*111114V | 901*OK019898-000 | 5/31/1967 | 5/30/1972 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5557 | 901*OK019904-000*111120 | 901*OK019904-000 | 8/7/1989 | 8/6/1992 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5558 | 901*OK019905-000*111120 | 901*OK019905-000 | 8/10/1989 | 8/9/1991 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5559 | 901*OK023815-000*111125 | 901*OK023815-000 | 5/7/2010 | 5/6/2013 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5560 | 901*OK023815-000*111125V | 901*OK023815-000 | 5/7/2010 | 5/6/2013 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5561 | 901*OK023815-000*111127 | 901*OK023815-000 | 5/7/2010 | 5/6/2013 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5562 | 901*OK023815-000*111127V | 901*OK023815-000 | 5/7/2010 | 5/6/2013 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5563 | 901*OK023815-000*111295 | 901*OK023815-000 | 5/7/2010 | 5/6/2013 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5564 | 901*OK023815-000*111295V | 901*OK023815-000 | 5/7/2010 | 5/6/2013 | OK | WOODS | 029N-016W-026 | MASON 2916 1-26H |
| 5565 | 901*OK022281-000*101265 | 901*OK022281-000 | 8/20/2012 | 2/19/2013 | OK | ALFALFA | 024N-010W-026 | MCMURTREY 2410 1-26H |
| 5566 | 901*OK022281-000*120088 | 901*OK022281-000 | 8/20/2012 | 2/19/2013 | OK | ALFALFA | 024N-010W-026 | MCMURTREY 2410 1-26H |
| 5567 | 901*OK011721-000*101287 | 901*OK011721-000 | 11/29/2010 | 11/28/2013 | OK | ALFALFA | 024N-010W-026 | MCMURTREY 2410 1-26H |
| 5568 | 901*OK011721-000*101288 | 901*OK011721-000 | 11/29/2010 | 11/28/2013 | OK | ALFALFA | 024N-010W-026 | MCMURTREY 2410 1-26H |
| 5569 | 901*OK011694-000*101264 | 901*OK011694-000 | 11/23/2010 | 11/22/2013 | OK | ALFALFA | 024N-010W-026 | MCMURTREY 2410 1-26H |
| 5570 | 901*OK011695-000*101264 | 901*OK011695-000 | 11/23/2010 | 11/22/2013 | OK | ALFALFA | 024N-010W-026 | MCMURTREY 2410 1-26H |
| 5571 | 901*OK011696-000*101265 | 901*OK011696-000 | 11/23/2010 | 11/22/2013 | OK | ALFALFA | 024N-010W-026 | MCMURTREY 2410 1-26H |
| 5572 | 901*OK012102-000*101265 | 901*OK012102-000 | 11/23/2010 | 11/22/2013 | OK | ALFALFA | 024N-010W-026 | MCMURTREY 2410 1-26H |
| 5573 | 901*OK011036-000*100516 | 901*OK011036-000 | 8/24/2010 | 8/23/2013 | OK | GRANT | 028N-005W-033 | JOHN 2805 1-33H |
| 5574 | 901*OK014095-000*106437 | 901*OK014095-000 | 2/15/2011 | 2/14/2014 | OK | GRANT | 028N-005W-033 | JOHN 2805 1-33H |
| 5575 | 901*OK010106-000*16921 | 901*OK010106-000 | 5/25/2010 | 5/24/2013 | OK | ALFALFA | 028N-010W-012 | RENBARGER 2810 1-12H |
| 5576 | 901*OK010062-000*16921 | 901*OK010062-000 | 5/25/2010 | 5/24/2013 | OK | ALFALFA | 028N-010W-012 | RENBARGER 2810 1-12H |
| 5577 | 901*OK010063-000*16921 | 901*OK010063-000 | 5/25/2010 | 5/24/2013 | OK | ALFALFA | 028N-010W-012 | RENBARGER 2810 1-12H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 5578 | 901*OK022265-000*120164 | 901*OK022265-000 | 2/28/2012 | 2/27/2014 | OK | ALFALFA | 028N-010W-012 | RENBARGER 2810 1-12H |
| 5579 | 901*OK022550-000*120054 | 901*OK022550-000 | 3/21/2012 | 9/20/2012 | OK | ALFALFA | 028N-010W-012 | RENBARGER 2810 1-12H |
| 5580 | 901*OK022550-000*16921 | 901*OK022550-000 | 3/21/2012 | 9/20/2012 | OK | ALFALFA | 028N-010W-012 | RENBARGER 2810 1-12H |
| 5581 | 901*OK002775-000*16921 | 901*OK002775-000 | 3/15/2010 | 8/5/2013 | OK | ALFALFA | 028N-010W-012 | RENBARGER 2810 1-12H |
| 5582 | 901*OK002746-000*16921 | 901*OK002746-000 | 3/15/2010 | 8/5/2013 | OK | ALFALFA | 028N-010W-012 | RENBARGER 2810 1-12H |
| 5583 | 901*OK014602-000*106385 | 901*OK014602-000 | 2/24/2011 | 2/23/2014 | OK | GRANT | 027N-005W-016 | OKIE 2705 1-16H |
| 5584 | 901*OK014603-000*106387 | 901*OK014603-000 | 2/24/2011 | 2/23/2014 | OK | GRANT | 027N-005W-016 | OKIE 2705 1-16H |
| 5585 | 901*KS000820-000*92260 | 901*KS000820-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-005 | THYME 3419 1-5H |
| 5586 | 901*KS000830-000*92260 | 901*KS000830-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-005 | THYME 3419 1-5H |
| 5587 | 901*KS000179-000*95323 | 901*KS000179-000 | 7/22/2008 | 7/21/2013 | KS | COMANCHE | 033S-019W-026 | TIA 3319 1-26H |
| 5588 | 901*KS000179-000*95324 | 901*KS000179-000 | 7/22/2008 | 7/21/2013 | KS | COMANCHE | 033S-019W-026 | TIA 3319 1-26H |
| 5589 | 901*KS002082-000*91106 | 901*KS002082-000 | 10/22/2008 | 10/21/2013 | KS | COMANCHE | 033S-019W-023 | TIA 3319 1-26H |
| 5590 | 901*KS002093-000*92480 | 901*KS002093-000 | 10/2/2008 | 10/1/2013 | KS | COMANCHE | 033S-019W-026 | TIA 3319 1-26H |
| 5591 | 901*KS002111-000*92480 | 901*KS002111-000 | 10/2/2008 | 10/1/2013 | KS | COMANCHE | 033S-019W-026 | TIA 3319 1-26H |
| 5592 | 901*OK012431-000*102232 | 901*OK012431-000 | 12/6/2010 | 12/5/2013 | OK | ALFALFA | 026N-011W-005 | PENDERY TRUST 2611 2-5H |
| 5593 | 901*OK012448-000*102264 | 901*OK012448-000 | 12/27/2010 | 12/26/2013 | OK | ALFALFA | 026N-011W-005 | PENDERY TRUST 2611 2-5H |
| 5594 | 901*OK012563-000*102264 | 901*OK012563-000 | 12/27/2010 | 12/26/2013 | OK | ALFALFA | 026N-011W-005 | PENDERY TRUST 2611 2-5H |
| 5595 | 901*OK012042-000*101661 | 901*OK012042-000 | 12/16/2010 | 12/15/2013 | OK | ALFALFA | 026N-011W-005 | PENDERY TRUST 2611 2-5H |
| 5596 | 901*OK012042-000*101662 | 901*OK012042-000 | 12/16/2010 | 12/15/2013 | OK | ALFALFA | 026N-011W-005 | PENDERY TRUST 2611 2-5H |
| 5597 | 901*OK007212-000*95686 | 901*OK007212-000 | 3/10/1969 | 3/9/1974 | OK | ALFALFA | 024N-010W-003 | THORP 2410 1-3H |
| 5598 | 901*OK007213-000*95687 | 901*OK007213-000 | 3/10/1969 | 3/9/1974 | OK | ALFALFA | 024N-010W-003 | THORP 2410 1-3H |
| 5599 | 901*OK007214-000*95688 | 901*OK007214-000 | 3/1/1969 | 3/1/1974 | OK | ALFALFA | 024N-010W-003 | THORP 2410 1-3H |
| 5600 | 901*OK007216-000*95690 | 901*OK007216-000 | 3/1/1969 | 2/28/1974 | OK | ALFALFA | 024N-010W-003 | THORP 2410 1-3H |
| 5601 | 901*OK007215-000*95689 | 901*OK007215-000 | 3/1/1969 | 2/28/1974 | OK | ALFALFA | 024N-010W-003 | THORP 2410 1-3H |
| 5602 | 901*OK007218-000*120768 | 901*OK007218-000 | 7/1/1982 | 6/30/1983 | OK | ALFALFA | 024N-010W-003 | THORP 2410 1-3H |
| 5603 | 901*OK007219-000*120768 | 901*OK007219-000 | 7/1/1982 | 6/30/1983 | OK | ALFALFA | 024N-010W-003 | THORP 2410 1-3H |
| 5604 | 901*OK007217-000*95691 | 901*OK007217-000 | 3/1/1969 | 2/28/1974 | OK | ALFALFA | 024N-010W-003 | THORP 2410 1-3H |
| 5605 | 901*OK024477-000*120768 | 901*OK024477-000 | 4/11/1983 | 4/10/1984 | OK | ALFALFA | 024N-010W-003 | THORP 2410 1-3H |
| 5606 | 901*OK019999-000*73270 | 901*OK019999-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 029N-010W-035 | KENNETH 2910 3-35H |
| 5607 | 901*OK019919-000*73270 | 901*OK019919-000 | 1/6/2011 | 1/5/2014 | OK | ALFALFA | 029N-010W-035 | KENNETH 2910 3-35H |
| 5608 | 901*OK019920-000*73270 | 901*OK019920-000 | 1/14/2011 | 1/13/2014 | OK | ALFALFA | 029N-010W-035 | KENNETH 2910 3-35H |
| 5609 | 901*OK019921-000*73270 | 901*OK019921-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 029N-010W-035 | KENNETH 2910 3-35H |
| 5610 | 901*OK019922-000*73270 | 901*OK019922-000 | 2/24/2011 | 2/23/2014 | OK | ALFALFA | 029N-010W-035 | KENNETH 2910 3-35H |
| 5611 | 901*OK019923-000*73270 | 901*OK019923-000 | 1/19/2011 | 1/18/2013 | OK | ALFALFA | 029N-010W-035 | KENNETH 2910 3-35H |
| 5612 | 901*OK019924-000*73270 | 901*OK019924-000 | 3/22/2011 | 3/21/2014 | OK | ALFALFA | 029N-010W-035 | KENNETH 2910 3-35H |
| 5613 | 901*OK019925-000*73270 | 901*OK019925-000 | 2/5/2011 | 2/4/2014 | OK | ALFALFA | 029N-010W-035 | KENNETH 2910 3-35H |
| 5614 | 901*OK014196-000*95384 | 901*OK014196-000 | 3/7/2011 | 3/6/2014 | OK | GARFIELD | 023N-007W-001 | NORMA JEAN 1-1H |
| 5615 | 901*OK014196-000*95385 | 901*OK014196-000 | 3/7/2011 | 3/6/2014 | OK | GARFIELD | 023N-007W-001 | NORMA JEAN 1-1H |
| 5616 | 901*OK007064-000*95384 | 901*OK007064-000 | 8/4/2008 | 8/4/2011 | OK | GARFIELD | 023N-007W-001 | NORMA JEAN 1-1H |
| 5617 | 901*OK007064-000*95385 | 901*OK007064-000 | 8/4/2008 | 8/4/2011 | OK | GARFIELD | 023N-007W-001 | NORMA JEAN 1-1H |
| 5618 | 901*OK007065-000*87371 | 901*OK007065-000 | 7/22/2008 | 7/22/2011 | OK | GARFIELD | 023N-007W-001 | NORMA JEAN 1-1H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 5619 | 901*OK007068-000*87371 | 901*OK007068-000 | 7/22/2008 | 7/22/2011 | OK | GARFIELD | 023N-007W-001 | NORMA JEAN 1-1H |
| 5620 | 901*OK008064-000*87371 | 901*OK008064-000 | 10/2/2008 | 10/1/2011 | OK | GARFIELD | 023N-007W-001 | NORMA JEAN 1-1H |
| 5621 | 901*OK008065-000*87371 | 901*OK008065-000 | 7/22/2008 | 7/21/2011 | OK | GARFIELD | 023N-007W-001 | NORMA JEAN 1-1H |
| 5622 | 901*OK005310-000*95382 | 901*OK005310-000 | 7/16/2008 | 7/16/2011 | OK | GARFIELD | 023N-007W-001 | NORMA JEAN 1-1H |
| 5623 | 901*OK005312-000*95383 | 901*OK005312-000 | 7/16/2008 | 7/16/2011 | OK | GARFIELD | 023N-007W-001 | NORMA JEAN 1-1H |
| 5624 | 901*OK011043-000*100369 | 901*OK011043-000 | 8/25/2010 | 8/24/2013 | OK | GRANT | 026N-005W-018 | BOWLING 1-18H |
| 5625 | 901*OK011045-000*100369 | 901*OK011045-000 | 8/25/2010 | 8/24/2013 | OK | GRANT | 026N-005W-018 | BOWLING 1-18H |
| 5626 | 901*OK007898-000*103498 | 901*OK007898-000 | 11/24/2010 | 11/23/2013 | OK | GRANT | 026N-005W-018 | BOWLING 1-18H |
| 5627 | 901*OK006324-000*20400 | 901*OK006324-000 | 9/5/2008 | 9/4/2011 | OK | GRANT | 026N-005W-018 | BOWLING 1-18H |
| 5628 | 901*OK006195-000*93655 | 901*OK006195-000 | 7/5/2008 | 7/5/2011 | OK | GRANT | 026N-005W-018 | BOWLING 1-18H |
| 5629 | 901*OK013312-000*105938 | 901*OK013312-000 | 12/10/2010 | 12/9/2013 | OK | GRANT | 026N-005W-016 | BURDETT TRUST 1-16H |
| 5630 | 901*OK013313-000*105938 | 901*OK013313-000 | 12/10/2010 | 12/9/2013 | OK | GRANT | 026N-005W-016 | BURDETT TRUST 1-16H |
| 5631 | 901*OK013314-000*106368 | 901*OK013314-000 | 12/10/2010 | 12/9/2013 | OK | GRANT | 026N-005W-016 | BURDETT TRUST 1-16H |
| 5632 | 901*OK014052-000*106368 | 901*OK014052-000 | 12/10/2010 | 12/9/2013 | OK | GRANT | 026N-005W-016 | BURDETT TRUST 1-16H |
| 5633 | 901*OK019996-000*105114 | 901*OK019996-000 | 9/17/2010 | 9/16/2015 | OK | GRANT | 026N-005W-016 | BURDETT TRUST 1-16H |
| 5634 | 901*OK019997-000*105114 | 901*OK019997-000 | 9/17/2010 | 9/16/2015 | OK | GRANT | 026N-005W-016 | BURDETT TRUST 1-16H |
| 5635 | 901*OK006285-000*21165 | 901*OK006285-000 | 8/27/2008 | 8/26/2011 | OK | GRANT | 026N-005W-016 | BURDETT TRUST 1-16H |
| 5636 | 901*OK021894-000*119163 | 901*OK021894-000 | 12/21/2010 | 12/20/2013 | OK | GRANT | 026N-006W-022 | CHAMBERS 2606 1-22H |
| 5637 | 901*OK021894-000*119164 | 901*OK021894-000 | 12/21/2010 | 12/20/2013 | OK | GRANT | 026N-006W-022 | CHAMBERS 2606 1-22H |
| 5638 | 901*OK021895-000*119167 | 901*OK021895-000 | 1/5/2011 | 1/4/2014 | OK | GRANT | 026N-006W-022 | CHAMBERS 2606 1-22H |
| 5639 | 901*OK021896-000*119167 | 901*OK021896-000 | 1/5/2011 | 1/4/2014 | OK | GRANT | 026N-006W-022 | CHAMBERS 2606 1-22H |
| 5640 | 901*OK021897-000*119167 | 901*OK021897-000 | 1/5/2011 | 1/4/2014 | OK | GRANT | 026N-006W-022 | CHAMBERS 2606 1-22H |
| 5641 | 901*OK021898-000*105515 | 901*OK021898-000 | 1/5/2011 | 1/4/2014 | OK | GRANT | 026N-006W-022 | CHAMBERS 2606 1-22H |
| 5642 | 901*OK021898-000*117993 | 901*OK021898-000 | 1/5/2011 | 1/4/2014 | OK | GRANT | 026N-006W-022 | CHAMBERS 2606 1-22H |
| 5643 | 901*OK021899-000*105515 | 901*OK021899-000 | 1/5/2011 | 1/4/2014 | OK | GRANT | 026N-006W-022 | CHAMBERS 2606 1-22H |
| 5644 | 901*OK021899-000*117993 | 901*OK021899-000 | 1/5/2011 | 1/4/2014 | OK | GRANT | 026N-006W-022 | CHAMBERS 2606 1-22H |
| 5645 | 901*OK021900-000*105515 | 901*OK021900-000 | 1/5/2011 | 1/4/2014 | OK | GRANT | 026N-006W-022 | CHAMBERS 2606 1-22H |
| 5646 | 901*OK021900-000*117993 | 901*OK021900-000 | 1/5/2011 | 1/4/2014 | OK | GRANT | 026N-006W-022 | CHAMBERS 2606 1-22H |
| 5647 | 901*OK022471-000*119163 | 901*OK022471-000 | 11/8/2012 | 5/7/2013 | OK | GRANT | 026N-006W-022 | CHAMBERS 2606 1-22H |
| 5648 | 901*OK006856-000*105515 | 901*OK006856-000 | 2/14/2011 | 2/13/2014 | OK | GRANT | 026N-006W-022 | CHAMBERS 2606 1-22H |
| 5649 | 901*OK020111-000*113785 | 901*OK020111-000 | 7/11/2011 | 1/10/2012 | OK | GRANT | 026N-005W-020 | CHERI 1-20H |
| 5650 | 901*OK012427-000*102677 | 901*OK012427-000 | 12/21/2010 | 12/20/2013 | OK | GRANT | 028N-006W-024 | COOPER 2806 1-24H |
| 5651 | 901*OK022063-000*119071 | 901*OK022063-000 | 2/21/2011 | 2/20/2014 | OK | GRANT | 028N-006W-024 | COOPER 2806 1-24H |
| 5652 | 901*OK022064-000*119073 | 901*OK022064-000 | 1/5/2011 | 1/4/2014 | OK | GRANT | 028N-006W-024 | COOPER 2806 1-24H |
| 5653 | 901*OK022846-000*119073 | 901*OK022846-000 | 1/14/2013 | 7/13/2013 | OK | GRANT | 028N-006W-024 | COOPER 2806 1-24H |
| 5654 | 901*OK022846-000*120921 | 901*OK022846-000 | 1/14/2013 | 7/13/2013 | OK | GRANT | 028N-006W-024 | COOPER 2806 1-24H |
| 5655 | 901*OK022754-000*105537 | 901*OK022754-000 | 2/4/2013 | 8/3/2013 | OK | GRANT | 028N-008W-017 | CORMACK TRUST 2808 1-17H |
| 5656 | 901*OK012354-000*102574 | 901*OK012354-000 | 12/2/2010 | 12/1/2013 | OK | GRANT | 028N-008W-017 | CORMACK TRUST 2808 1-17H |
| 5657 | 901*OK012355-000*102671 | 901*OK012355-000 | 12/2/2010 | 12/1/2013 | OK | GRANT | 028N-008W-017 | CORMACK TRUST 2808 1-17H |
| 5658 | 901*OK012356-000*102674 | 901*OK012356-000 | 12/6/2010 | 12/5/2013 | OK | GRANT | 028N-008W-017 | CORMACK TRUST 2808 1-17H |
| 5659 | 901*OK012289-000*102568 | 901*OK012289-000 | 11/29/2010 | 11/28/2013 | OK | GRANT | 029N-006W-016 | DOROTHY 2906 1-16H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 5660 | 901*OK011915-000*101792 | 901*OK011915-000 | 10/25/2010 | 10/24/2013 | OK | GRANT | 029N-006W-016 | DOROTHY 2906 1-16H |
| 5661 | 901*OK022565-000*119290 | 901*OK022565-000 | 12/4/2012 | 6/3/2013 | OK | GRANT | 029N-006W-016 | DOROTHY 2906 1-16H |
| 5662 | 901*OK022108-000*119134 | 901*OK022108-000 | 1/21/2011 | 1/20/2014 | OK | GRANT | 029N-006W-016 | DOROTHY 2906 1-16H |
| 5663 | 901*OK006041-000*19733 | 901*OK006041-000 | 5/16/2008 | 5/15/2013 | OK | GRANT | 027N-008W-024 | DOTRERER 1-24H |
| 5664 | 901*OK009864-000*99781 | 901*OK009864-000 | 11/25/2008 | 11/24/2011 | OK | GRANT | 029N-005W-020 | DOWNING 1-20H |
| 5665 | 901*OK013837-000*92689 | 901*OK013837-000 | 2/7/2011 | 7/6/2014 | OK | GRANT | 027N-005W-036 | DRENNAN 1-36H |
| 5666 | 901*OK015886-000*92689 | 901*OK015886-000 | 7/22/2011 | 7/21/2014 | OK | GRANT | 027N-005W-036 | DRENNAN 1-36H |
| 5667 | 901*OK016016-000*92689 | 901*OK016016-000 | 7/29/2011 | 7/28/2014 | OK | GRANT | 027N-005W-036 | DRENNAN 1-36H |
| 5668 | 901*OK015142-000*92689 | 901*OK015142-000 | 5/13/2011 | 5/12/2014 | OK | GRANT | 027N-005W-036 | DRENNAN 1-36H |
| 5669 | 901*OK015599-000*92689 | 901*OK015599-000 | 5/25/2011 | 5/24/2014 | OK | GRANT | 027N-005W-036 | DRENNAN 1-36H |
| 5670 | 901*OK019998-000*92689 | 901*OK019998-000 | 12/1/2010 | 11/30/2013 | OK | GRANT | 027N-005W-036 | DRENNAN 1-36H |
| 5671 | 901*OK019995-000*92689 | 901*OK019995-000 | 12/1/2010 | 11/30/2013 | OK | GRANT | 027N-005W-036 | DRENNAN 1-36H |
| 5672 | 901*OK006348-000*92691 | 901*OK006348-000 | 9/17/2008 | 9/16/2011 | OK | GRANT | 027N-005W-036 | DRENNAN 1-36H |
| 5673 | 901*OK006208-000*92692 | 901*OK006208-000 | 8/4/2008 | 8/3/2011 | OK | GRANT | 027N-005W-036 | DRENNAN 1-36H |
| 5674 | 901*OK006433-000*92691 | 901*OK006433-000 | 9/17/2008 | 9/16/2011 | OK | GRANT | 027N-005W-036 | DRENNAN 1-36H |
| 5675 | 901*OK009991-000*105583 | 901*OK009991-000 | 11/8/2010 | 8/14/2014 | OK | GRANT | 029N-005W-034 | EDWIN 1-34H |
| 5676 | 901*OK009992-000*105586 | 901*OK009992-000 | 11/2/2010 | 11/1/2013 | OK | GRANT | 029N-005W-034 | EDWIN 1-34H |
| 5677 | 901*OK009995-000*105598 | 901*OK009995-000 | 6/20/2008 | 6/19/2011 | OK | GRANT | 029N-005W-034 | EDWIN 1-34H |
| 5678 | 901*OK014128-000*105168 | 901*OK014128-000 | 2/24/2011 | 2/23/2014 | OK | KAY | 025N-002W-036 | HARVEY 1-36H |
| 5679 | 901*OK014129-000*105169 | 901*OK014129-000 | 2/24/2011 | 2/23/2014 | OK | KAY | 025N-002W-036 | HARVEY 1-36H |
| 5680 | 901*OK014125-000*105150 | 901*OK014125-000 | 2/24/2011 | 2/23/2014 | OK | KAY | 025N-002W-036 | HARVEY 1-36H |
| 5681 | 901*OK014126-000*105151 | 901*OK014126-000 | 2/24/2011 | 2/23/2014 | OK | KAY | 025N-002W-036 | HARVEY 1-36H |
| 5682 | 901*OK014127-000*105152 | 901*OK014127-000 | 2/24/2011 | 2/23/2014 | OK | KAY | 025N-002W-036 | HARVEY 1-36H |
| 5683 | 901*OK020001-000*105169 | 901*OK020001-000 | 3/1/2011 | 2/28/2014 | OK | KAY | 025N-002W-036 | HARVEY 1-36H |
| 5684 | 901*OK008023-000*66441 | 901*OK008023-000 | 9/18/2008 | 9/17/2011 | OK | GRANT | 027N-007W-030 | HENDRICKS 1-30H |
| 5685 | 901*OK006327-000*93745 | 901*OK006327-000 | 9/4/2008 | 9/3/2011 | OK | GRANT | 027N-007W-030 | HENDRICKS 1-30H |
| 5686 | 901*OK006327-000*93746 | 901*OK006327-000 | 9/4/2008 | 9/3/2011 | OK | GRANT | 027N-007W-030 | HENDRICKS 1-30H |
| 5687 | 901*OK004360-000*93743 | 901*OK004360-000 | 5/30/2008 | 5/30/2011 | OK | GRANT | 027N-007W-030 | HENDRICKS 1-30H |
| 5688 | 901*OK004360-000*93744 | 901*OK004360-000 | 5/30/2008 | 5/30/2011 | OK | GRANT | 027N-007W-030 | HENDRICKS 1-30H |
| 5689 | 901*OK004361-000*19728 | 901*OK004361-000 | 5/28/2008 | 5/28/2011 | OK | GRANT | 027N-007W-030 | HENDRICKS 1-30H |
| 5690 | 901*OK021247-000*121130 | 901*OK021247-000 | 11/30/2011 | 5/29/2012 | OK | GRANT | 026N-008W-030 | JANTZ 1-30H |
| 5691 | 901*OK011373-000*21347 | 901*OK011373-000 | 10/13/2010 | 10/12/2013 | OK | GRANT | 026N-008W-030 | JANTZ 1-30H |
| 5692 | 901*OK011375-000*100856 | 901*OK011375-000 | 10/13/2010 | 10/12/2013 | OK | GRANT | 026N-008W-030 | JANTZ 1-30H |
| 5693 | 901*OK011375-000*21347 | 901*OK011375-000 | 10/13/2010 | 10/12/2013 | OK | GRANT | 026N-008W-030 | JANTZ 1-30H |
| 5694 | 901*OK011373-000*100856 | 901*OK011373-000 | 10/13/2010 | 10/12/2013 | OK | GRANT | 026N-008W-030 | JANTZ 1-30H |
| 5695 | 901*OK011495-000*100857 | 901*OK011495-000 | 10/13/2010 | 10/12/2013 | OK | GRANT | 026N-008W-030 | JANTZ 1-30H |
| 5696 | 901*OK011495-000*100963 | 901*OK011495-000 | 10/13/2010 | 10/12/2013 | OK | GRANT | 026N-008W-030 | JANTZ 1-30H |
| 5697 | 901*OK007012-000*21347 | 901*OK007012-000 | 8/18/2008 | 8/18/2011 | OK | GRANT | 026N-008W-030 | JANTZ 1-30H |
| 5698 | 901*OK016281-000*21347 | 901*OK016281-000 | 9/1/2011 | 8/31/2014 | OK | GRANT | 026N-008W-030 | JANTZ 1-30H |
| 5699 | 901*OK013113-000*103858 | 901*OK013113-000 | 1/10/2011 | 1/9/2014 | OK | GRANT | 027N-006W-024 | KEVIN 2706 1-24H |
| 5700 | 901*OK021974-000*119056 | 901*OK021974-000 | 12/6/2010 | 12/5/2013 | OK | GRANT | 027N-006W-024 | KEVIN 2706 1-24H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 5701 | 901*OK021975-000*119057 | 901*OK021975-000 | 2/3/2011 | 2/2/2014 | OK | GRANT | 027N-006W-024 | KEVIN 2706 1-24H |
| 5702 | 901*OK005680-000*99919 | 901*OK005680-000 | 2/10/2008 | 2/9/2011 | OK | GRANT | 028N-005W-018 | KILIAN 1-7H |
| 5703 | 901*OK009947-000*105750 | 901*OK009947-000 | 9/20/2010 | 1/20/2014 | OK | GRANT | 028N-008W-026 | LAWRENCE TRUST 1-26H |
| 5704 | 901*OK009948-000*105750 | 901*OK009948-000 | 9/20/2010 | 1/20/2014 | OK | GRANT | 028N-008W-026 | LAWRENCE TRUST 1-26H |
| 5705 | 901*OK009949-000*105751 | 901*OK009949-000 | 9/20/2010 | 1/20/2014 | OK | GRANT | 028N-008W-026 | LAWRENCE TRUST 1-26H |
| 5706 | 901*OK009950-000*105751 | 901*OK009950-000 | 9/20/2010 | 1/20/2014 | OK | GRANT | 028N-008W-026 | LAWRENCE TRUST 1-26H |
| 5707 | 901*OK012227-000*102253 | 901*OK012227-000 | 1/4/2011 | 1/3/2014 | OK | GRANT | 028N-008W-026 | LAWRENCE TRUST 1-26H |
| 5708 | 901*OK012228-000*102254 | 901*OK012228-000 | 1/4/2011 | 1/3/2014 | OK | GRANT | 028N-008W-026 | LAWRENCE TRUST 1-26H |
| 5709 | 901*OK017693-000*111555 | 901*OK017693-000 | 1/24/2012 | 1/23/2015 | OK | GRANT | 028N-008W-026 | LAWRENCE TRUST 1-26H |
| 5710 | 901*OK022134-000*106718 | 901*OK022134-000 | 10/18/2011 | 10/17/2014 | OK | GRANT | 029N-008W-029 | MCCRAY BF 2908 1-29H |
| 5711 | 901*OK022135-000*106718 | 901*OK022135-000 | 10/18/2011 | 10/17/2014 | OK | GRANT | 029N-008W-029 | MCCRAY BF 2908 1-29H |
| 5712 | 901*OK022136-000*119238 | 901*OK022136-000 | 10/18/2011 | 10/17/2014 | OK | GRANT | 029N-008W-029 | MCCRAY BF 2908 1-29H |
| 5713 | 901*OK022137-000*119240 | 901*OK022137-000 | 2/11/2011 | 2/10/2014 | OK | GRANT | 029N-008W-029 | MCCRAY BF 2908 1-29H |
| 5714 | 901*OK022138-000*106718 | 901*OK022138-000 | 2/11/2011 | 2/10/2014 | OK | GRANT | 029N-008W-029 | MCCRAY BF 2908 1-29H |
| 5715 | 901*OK017526-000*106718 | 901*OK017526-000 | 11/29/2011 | 11/28/2014 | OK | GRANT | 029N-008W-029 | MCCRAY BF 2908 1-29H |
| 5716 | 901*OK017304-000*106718 | 901*OK017304-000 | 12/12/2011 | 12/11/2014 | OK | GRANT | 029N-008W-029 | MCCRAY BF 2908 1-29H |
| 5717 | 901*OK014966-000*106583 | 901*OK014966-000 | 3/20/2011 | 3/19/2014 | OK | GRANT | 029N-008W-029 | MCCRAY BF 2908 1-29H |
| 5718 | 901*OK015432-000*106718 | 901*OK015432-000 | 5/23/2011 | 5/22/2014 | OK | GRANT | 029N-008W-029 | MCCRAY BF 2908 1-29H |
| 5719 | 901*OK015585-000*106718 | 901*OK015585-000 | 5/23/2011 | 5/22/2014 | OK | GRANT | 029N-008W-029 | MCCRAY BF 2908 1-29H |
| 5720 | 901*OK015587-000*106718 | 901*OK015587-000 | 5/6/2011 | 5/5/2014 | OK | GRANT | 029N-008W-029 | MCCRAY BF 2908 1-29H |
| 5721 | 901*OK016038-000*106718 | 901*OK016038-000 | 5/23/2011 | 5/22/2014 | OK | GRANT | 029N-008W-029 | MCCRAY BF 2908 1-29H |
| 5722 | 901*OK036449-000*106718 | 901*OK036449-000 | 4/4/2012 | 4/3/2015 | OK | GRANT | 029N-008W-029 | MCCRAY BF 2908 1-29H |
| 5723 | 901*OK038260-000*119240 | 901*OK038260-000 | 2/5/2013 | 2/4/2016 | OK | GRANT | 029N-008W-029 | MCCRAY BF 2908 1-29H |
| 5724 | 901*OK038262-000*106718 | 901*OK038262-000 | 2/5/2013 | 2/4/2016 | OK | GRANT | 029N-008W-029 | MCCRAY BF 2908 1-29H |
| 5725 | 901*OK038264-000*119240 | 901*OK038264-000 | 2/5/2013 | 2/4/2016 | OK | GRANT | 029N-008W-029 | MCCRAY BF 2908 1-29H |
| 5726 | 901*OK038265-000*106718 | 901*OK038265-000 | 2/5/2013 | 2/4/2016 | OK | GRANT | 029N-008W-029 | MCCRAY BF 2908 1-29H |
| 5727 | 901*OK010415-000*94127 | 901*OK10415-000 | 8/5/2010 | 10/2/2013 | OK | GRANT | 029N-008W-013 | MCMULLIN 1-13H |
| 5728 | 901*OK010415-000*94128 | 901*OK10415-000 | 8/5/2010 | 10/2/2013 | OK | GRANT | 029N-008W-013 | MCMULLIN 1-13H |
| 5729 | 901*OK010443-000*94127 | 901*OK10443-000 | 8/5/2010 | 10/2/2013 | OK | GRANT | 029N-008W-013 | MCMULLIN 1-13H |
| 5730 | 901*OK010443-000*94128 | 901*OK10443-000 | 8/5/2010 | 10/2/2013 | OK | GRANT | 029N-008W-013 | MCMULLIN 1-13H |
| 5731 | 901*OK003199-000*94129 | 901*OK003199-000 | 1/31/2008 | 1/31/2012 | OK | GRANT | 029N-008W-013 | MCMULLIN 1-13H |
| 5732 | 901*OK003200-000*94130 | 901*OK003200-000 | 1/31/2008 | 1/30/2012 | OK | GRANT | 029N-008W-013 | MCMULLIN 1-13H |
| 5733 | 901*OK021874-000*104113 | 901*OK021874-000 | 12/23/2010 | 12/22/2013 | OK | GRANT | 026N-005W-015 | MERITT 1-15H |
| 5734 | 901*OK011037-000*100519 | 901*OK11037-000 | 8/24/2010 | 8/23/2013 | OK | GRANT | 027N-005W-027 | NEDRA 1-27H |
| 5735 | 901*OK005979-000*102243 | 901*OK005979-000 | 6/11/2008 | 6/10/2011 | OK | GRANT | 027N-005W-027 | NEDRA 1-27H |
| 5736 | 901*OK005686-000*99880 | 901*OK005686-000 | 3/24/2008 | 3/23/2011 | OK | GRANT | 027N-005W-027 | NEDRA 1-27H |
| 5737 | 901*OK005687-000*99881 | 901*OK005687-000 | 3/24/2008 | 3/23/2011 | OK | GRANT | 027N-005W-027 | NEDRA 1-27H |
| 5738 | 901*OK012812-000*105864 | 901*OK012812-000 | 11/3/2010 | 11/2/2013 | OK | GRANT | 029N-005W-033 | NELEH 1-33H |
| 5739 | 901*OK009987-000*105567 | 901*OK009987-000 | 10/10/2008 | 12/21/2011 | OK | GRANT | 029N-005W-033 | NELEH 1-33H |
| 5740 | 901*OK009988-000*105572 | 901*OK009988-000 | 9/8/2008 | 9/7/2011 | OK | GRANT | 029N-005W-033 | NELEH 1-33H |
| 5741 | 901*OK009989-000*105582 | 901*OK009989-000 | 2/15/2006 | 2/15/2012 | OK | GRANT | 029N-005W-033 | NELEH 1-33H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 5742 | 901*OK018462-000*108130 | 901*OK018462-000 | 9/11/1986 | 9/10/1988 | OK | GRANT | 026N-007W-035 | NOKES 2607 1-35H |
| 5743 | 901*OK018463-000*108130 | 901*OK018463-000 | 9/25/1986 | 9/10/1988 | OK | GRANT | 026N-007W-035 | NOKES 2607 1-35H |
| 5744 | 901*OK018464-000*108130 | 901*OK018464-000 | 9/25/1986 | 9/24/1988 | OK | GRANT | 026N-007W-035 | NOKES 2607 1-35H |
| 5745 | 901*OK018465-000*108130 | 901*OK018465-000 | 10/29/1986 | 10/28/1988 | OK | GRANT | 026N-007W-035 | NOKES 2607 1-35H |
| 5746 | 901*OK018466-000*108130 | 901*OK018466-000 | 9/25/1986 | 9/24/1988 | OK | GRANT | 026N-007W-035 | NOKES 2607 1-35H |
| 5747 | 901*OK018467-000*108038 | 901*OK018467-000 | 4/13/1978 | 4/12/1983 | OK | GRANT | 026N-007W-035 | NOKES 2607 1-35H |
| 5748 | 901*OK018468-000*108156 | 901*OK018468-000 | 10/5/2010 | 10/4/2015 | OK | GRANT | 026N-007W-035 | NOKES 2607 1-35H |
| 5749 | 901*OK018469-000*108156 | 901*OK018469-000 | 10/8/2010 | 10/7/2015 | OK | GRANT | 026N-007W-035 | NOKES 2607 1-35H |
| 5750 | 901*OK018470-000*108156 | 901*OK018470-000 | 10/8/2010 | 10/7/2015 | OK | GRANT | 026N-007W-035 | NOKES 2607 1-35H |
| 5751 | 901*OK018471-000*108157 | 901*OK018471-000 | 8/28/1986 | 8/27/1989 | OK | GRANT | 026N-007W-035 | NOKES 2607 1-35H |
| 5752 | 901*OK022552-000*108134 | 901*OK022552-000 | 1/7/2013 | 7/6/2013 | OK | GRANT | 026N-007W-035 | NOKES 2607 1-35H |
| 5753 | 901*OK022552-000*108135 | 901*OK022552-000 | 1/7/2013 | 7/6/2013 | OK | GRANT | 026N-007W-035 | NOKES 2607 1-35H |
| 5754 | 901*OK022552-000*108136 | 901*OK022552-000 | 1/7/2013 | 7/6/2013 | OK | GRANT | 026N-007W-035 | NOKES 2607 1-35H |
| 5755 | 901*OK022552-000*120439 | 901*OK022552-000 | 1/7/2013 | 7/6/2013 | OK | GRANT | 026N-007W-035 | NOKES 2607 1-35H |
| 5756 | 901*OK037414-000*120070 | 901*OK037414-000 | 11/20/2012 | 11/19/2015 | OK | GRANT | 026N-007W-035 | NOKES 2607 1-35H |
| 5757 | 901*OK037417-000*120070 | 901*OK037417-000 | 11/20/2012 | 11/19/2015 | OK | GRANT | 026N-007W-035 | NOKES 2607 1-35H |
| 5758 | 901*OK006852-000*105489 | 901*OK006852-000 | 2/11/2011 | 2/10/2014 | OK | GRANT | 027N-005W-019 | RANDY 2705 1-19H |
| 5759 | 901*OK006853-000*105489 | 901*OK006853-000 | 2/11/2011 | 2/10/2014 | OK | GRANT | 027N-005W-019 | RANDY 2705 1-19H |
| 5760 | 901*OK022646-000*120717 | 901*OK022646-000 | 12/31/2012 | 6/30/2013 | OK | GRANT | 027N-005W-019 | RANDY 2705 1-19H |
| 5761 | 901*OK021954-000*119092 | 901*OK021954-000 | 2/1/2011 | 1/31/2014 | OK | GRANT | 027N-005W-019 | RANDY 2705 1-19H |
| 5762 | 901*OK022306-000*120314 | 901*OK022306-000 | 4/29/2011 | 4/28/2014 | OK | GRANT | 027N-005W-019 | RANDY 2705 1-19H |
| 5763 | 901*OK006854-000*105489 | 901*OK006854-000 | 2/11/2011 | 2/10/2014 | OK | GRANT | 027N-005W-019 | RANDY 2705 1-19H |
| 5764 | 901*OK022051-000*119242 | 901*OK022051-000 | 11/10/2010 | 11/9/2013 | OK | GRANT | 028N-006W-013 | ROBERT 2806 1-13H |
| 5765 | 901*OK022052-000*119242 | 901*OK022052-000 | 11/14/2010 | 11/13/2013 | OK | GRANT | 028N-006W-013 | ROBERT 2806 1-13H |
| 5766 | 901*OK022053-000*119243 | 901*OK022053-000 | 11/15/2010 | 11/14/2013 | OK | GRANT | 028N-006W-013 | ROBERT 2806 1-13H |
| 5767 | 901*OK013110-000*103856 | 901*OK013110-000 | 12/22/2010 | 12/21/2013 | OK | GRANT | 028N-007W-021 | SCHUERMANN 1-21H |
| 5768 | 901*OK014472-000*106557 | 901*OK014472-000 | 1/25/2011 | 1/24/2014 | OK | GRANT | 028N-007W-021 | SCHUERMANN 1-21H |
| 5769 | 901*OK015293-000*106681 | 901*OK015293-000 | 5/17/2011 | 5/16/2014 | OK | GRANT | 028N-007W-021 | SCHUERMANN 1-21H |
| 5770 | 901*OK022081-000*119101 | 901*OK022081-000 | 11/23/2010 | 11/22/2013 | OK | GRANT | 028N-007W-021 | SCHUERMANN 1-21H |
| 5771 | 901*OK022082-000*119101 | 901*OK022082-000 | 12/10/2010 | 12/9/2013 | OK | GRANT | 028N-007W-021 | SCHUERMANN 1-21H |
| 5772 | 901*OK011822-000*101493 | 901*OK011822-000 | 11/3/2010 | 11/2/2013 | OK | GRANT | 027N-008W-023 | SOPER 1-23H |
| 5773 | 901*OK011702-000*101168 | 901*OK011702-000 | 11/3/2010 | 11/2/2013 | OK | GRANT | 027N-008W-023 | SOPER 1-23H |
| 5774 | 901*OK011705-000*101168 | 901*OK011705-000 | 12/1/2010 | 11/30/2013 | OK | GRANT | 027N-008W-023 | SOPER 1-23H |
| 5775 | 901*OK011894-000*93771 | 901*OK011894-000 | 11/19/2010 | 4/29/2014 | OK | GRANT | 027N-008W-023 | SOPER 1-23H |
| 5776 | 901*OK013064-000*93770 | 901*OK013064-000 | 12/6/2010 | 6/2/2014 | OK | GRANT | 027N-008W-023 | SOPER 1-23H |
| 5777 | 901*OK004524-000*19799 | 901*OK004524-000 | 6/11/2008 | 6/11/2013 | OK | GRANT | 027N-008W-023 | SOPER 1-23H |
| 5778 | 901*OK022008-000*119165 | 901*OK022008-000 | 1/18/2011 | 1/17/2014 | OK | GRANT | 027N-008W-019 | STEPP 2708 3-19H |
| 5779 | 901*OK022009-000*119168 | 901*OK022009-000 | 5/6/2011 | 5/5/2014 | OK | GRANT | 027N-008W-019 | STEPP 2708 3-19H |
| 5780 | 901*OK022010-000*19731 | 901*OK022010-000 | 11/15/2010 | 11/14/2013 | OK | GRANT | 027N-008W-019 | STEPP 2708 3-19H |
| 5781 | 901*OK022010-000*93767 | 901*OK022010-000 | 11/15/2010 | 11/14/2013 | OK | GRANT | 027N-008W-019 | STEPP 2708 3-19H |
| 5782 | 901*OK010778-000*100224 | 901*OK010778-000 | 9/30/2010 | 9/29/2013 | OK | GRANT | 029N-005W-028 | THREE SISTERS 1-28H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 5783 | 901*OK010778-000*105527 | 901*OK010778-000 | 9/30/2010 | 9/29/2013 | OK | GRANT | 029N-005W-028 | THREE SISTERS 1-28H |
| 5784 | 901*OK011655-000*101258 | 901*OK011655-000 | 10/29/2010 | 10/28/2013 | OK | GRANT | 029N-005W-028 | THREE SISTERS 1-28H |
| 5785 | 901*OK011661-000*101258 | 901*OK011661-000 | 10/29/2010 | 10/28/2013 | OK | GRANT | 029N-005W-028 | THREE SISTERS 1-28H |
| 5786 | 901*OK011787-000*101258 | 901*OK011787-000 | 10/29/2010 | 10/28/2013 | OK | GRANT | 029N-005W-028 | THREE SISTERS 1-28H |
| 5787 | 901*OK009971-000*105524 | 901*OK009971-000 | 8/27/2008 | 8/26/2011 | OK | GRANT | 029N-005W-028 | THREE SISTERS 1-28H |
| 5788 | 901*OK010525-000*99846 | 901*OK010525-000 | 8/26/2010 | 8/25/2013 | OK | GRANT | 027N-007W-022 | TRUST 1-22H |
| 5789 | 901*OK010560-000*99886 | 901*OK010560-000 | 8/16/2010 | 8/15/2013 | OK | GRANT | 026N-005W-006 | WHITZEL TRUST 1-6H |
| 5790 | 901*OK010561-000*99887 | 901*OK010561-000 | 8/16/2010 | 8/15/2013 | OK | GRANT | 026N-005W-006 | WHITZEL TRUST 1-6H |
| 5791 | 901*OK006224-000*93645 | 901*OK006224-000 | 8/18/2008 | 8/17/2011 | OK | GRANT | 026N-005W-006 | WHITZEL TRUST 1-6H |
| 5792 | 901*OK006224-000*93646 | 901*OK006224-000 | 8/18/2008 | 8/17/2011 | OK | GRANT | 026N-005W-006 | WHITZEL TRUST 1-6H |
| 5793 | 901*OK006350-000*20635 | 901*OK006350-000 | 8/20/2008 | 8/19/2011 | OK | GRANT | 026N-005W-006 | WHITZEL TRUST 1-6H |
| 5794 | 901*OK013337-000*94159 | 901*OK013337-000 | 1/20/2011 | 1/19/2014 | OK | GRANT | 029N-008W-033 | WOOD TRUST 1-33H |
| 5795 | 901*OK017305-000*106719 | 901*OK017305-000 | 12/12/2011 | 12/11/2014 | OK | GRANT | 029N-008W-033 | WOOD TRUST 1-33H |
| 5796 | 901*OK017674-000*106719 | 901*OK017674-000 | 11/3/2011 | 11/2/2014 | OK | GRANT | 029N-008W-033 | WOOD TRUST 1-33H |
| 5797 | 901*OK017778-000*106719 | 901*OK017778-000 | 1/25/2012 | 1/24/2015 | OK | GRANT | 029N-008W-033 | WOOD TRUST 1-33H |
| 5798 | 901*OK015738-000*106719 | 901*OK015738-000 | 5/23/2011 | 5/22/2014 | OK | GRANT | 029N-008W-033 | WOOD TRUST 1-33H |
| 5799 | 901*OK016039-000*106719 | 901*OK016039-000 | 5/23/2011 | 5/22/2014 | OK | GRANT | 029N-008W-033 | WOOD TRUST 1-33H |
| 5800 | 901*OK015464-000*106719 | 901*OK015464-000 | 5/23/2011 | 5/22/2014 | OK | GRANT | 029N-008W-033 | WOOD TRUST 1-33H |
| 5801 | 901*OK022143-000*119248 | 901*OK022143-000 | 10/18/2011 | 10/17/2014 | OK | GRANT | 029N-008W-033 | WOOD TRUST 1-33H |
| 5802 | 901*OK022144-000*106719 | 901*OK022144-000 | 2/11/2011 | 2/10/2014 | OK | GRANT | 029N-008W-033 | WOOD TRUST 1-33H |
| 5803 | 901*OK022145-000*107821 | 901*OK022145-000 | 11/15/2010 | 11/14/2013 | OK | GRANT | 029N-008W-033 | WOOD TRUST 1-33H |
| 5804 | 901*OK022146-000*107821 | 901*OK022146-000 | 11/15/2010 | 11/14/2013 | OK | GRANT | 029N-008W-033 | WOOD TRUST 1-33H |
| 5805 | 901*OK021723-000*19087 | 901*OK021723-000 | 1/10/2011 | 1/9/2014 | OK | ALFALFA | 024N-011W-025 | NORMA 2411 1-25H |
| 5806 | 901*OK021724-000*19087 | 901*OK021724-000 | 1/10/2011 | 1/9/2014 | OK | ALFALFA | 024N-011W-025 | NORMA 2411 1-25H |
| 5807 | 901*OK021725-000*95501 | 901*OK021725-000 | 1/11/2011 | 1/10/2014 | OK | ALFALFA | 024N-011W-025 | NORMA 2411 1-25H |
| 5808 | 901*OK011380-000*100959 | 901*OK011380-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 024N-011W-025 | NORMA 2411 1-25H |
| 5809 | 901*OK012421-000*102228 | 901*OK012421-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 024N-011W-025 | NORMA 2411 1-25H |
| 5810 | 901*OK007248-000*19998 | 901*OK007248-000 | 8/29/2008 | 8/28/2011 | OK | ALFALFA | 023N-009W-018 | SEVERIN 1-18 |
| 5811 | 901*OK002932-000*97409 | 901*OK002932-000 | 4/12/2010 | 12/31/2099 | OK | MAJOR | 020N-015W-034 | JERRY 1-34 |
| 5812 | 901*OK005824-000*97409 | 901*OK005824-000 | 8/6/2008 | 8/6/2011 | OK | MAJOR | 020N-015W-034 | JERRY 1-34 |
| 5813 | 901*OK005824-000*97410 | 901*OK005824-000 | 8/6/2008 | 8/6/2011 | OK | MAJOR | 020N-015W-034 | JERRY 1-34 |
| 5814 | 901*OK005824-000*97411 | 901*OK005824-000 | 8/6/2008 | 8/6/2011 | OK | MAJOR | 020N-015W-034 | JERRY 1-34 |
| 5815 | 901*OK005824-000*97412 | 901*OK005824-000 | 8/6/2008 | 8/6/2011 | OK | MAJOR | 020N-015W-034 | JERRY 1-34 |
| 5816 | 901*OK004996-000*97409 | 901*OK004996-000 | 8/12/2008 | 8/12/2011 | OK | MAJOR | 020N-015W-034 | JERRY 1-34 |
| 5817 | 901*OK009304-000*97409 | 901*OK009304-000 | 2/23/2010 | 2/22/2013 | OK | MAJOR | 020N-015W-034 | JERRY 1-34 |
| 5818 | 901*OK004351-000*94655 | 901*OK004351-000 | 6/26/2008 | 6/25/2011 | OK | WOODS | 028N-019W-016 | MABELLE 1-16H |
| 5819 | 901*OK004352-000*94653 | 901*OK004352-000 | 6/26/2008 | 6/25/2011 | OK | WOODS | 028N-019W-016 | MABELLE 1-16H |
| 5820 | 901*OK004565-000*94654 | 901*OK004565-000 | 7/17/2008 | 7/16/2011 | OK | WOODS | 028N-019W-016 | MABELLE 1-16H |
| 5821 | 901*OK004568-000*94656 | 901*OK004568-000 | 7/17/2008 | 7/16/2011 | OK | WOODS | 028N-019W-016 | MABELLE 1-16H |
| 5822 | 901*OK004573-000*94654 | 901*OK004573-000 | 7/17/2008 | 7/16/2011 | OK | WOODS | 028N-019W-016 | MABELLE 1-16H |
| 5823 | 901*OK004576-000*94656 | 901*OK004576-000 | 7/17/2008 | 7/16/2011 | OK | WOODS | 028N-019W-016 | MABELLE 1-16H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 5824 | 901*OK015090-000*103959 | 901*OK015090-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5825 | 901*OK014850-000*95152 | 901*OK014850-000 | 3/28/2011 | 6/16/2014 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5826 | 901*OK014676-000*95152 | 901*OK014676-000 | 3/28/2011 | 6/10/2014 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5827 | 901*OK014551-000*95152 | 901*OK014551-000 | 2/23/2011 | 2/22/2014 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5828 | 901*OK014553-000*95152 | 901*OK014553-000 | 3/3/2011 | 6/11/2014 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5829 | 901*OK014365-000*103959 | 901*OK014365-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5830 | 901*OK014258-000*103959 | 901*OK014258-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5831 | 901*OK014246-000*103959 | 901*OK014246-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5832 | 901*OK014252-000*95151 | 901*OK014252-000 | 2/14/2011 | 5/13/2014 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5833 | 901*OK014324-000*103959 | 901*OK014324-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5834 | 901*OK014325-000*95152 | 901*OK014325-000 | 2/12/2011 | 5/22/2014 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5835 | 901*OK014329-000*95152 | 901*OK014329-000 | 2/23/2011 | 2/22/2014 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5836 | 901*OK014365-000*104293 | 901*OK014365-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5837 | 901*OK014365-000*104294 | 901*OK014365-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5838 | 901*OK014365-000*104295 | 901*OK014365-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5839 | 901*OK014365-000*104296 | 901*OK014365-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5840 | 901*OK014365-000*104297 | 901*OK014365-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5841 | 901*OK014226-000*95151 | 901*OK014226-000 | 2/14/2011 | 5/13/2014 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5842 | 901*OK014227-000*95151 | 901*OK014227-000 | 2/14/2011 | 5/13/2014 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5843 | 901*OK015114-000*105884 | 901*OK015114-000 | 5/12/2011 | 5/11/2014 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5844 | 901*OK015114-000*105885 | 901*OK015114-000 | 5/12/2011 | 5/11/2014 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5845 | 901*OK022473-000*95151 | 901*OK022473-000 | 6/11/2012 | 12/10/2012 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5846 | 901*OK022473-000*95152 | 901*OK022473-000 | 6/11/2012 | 12/10/2012 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5847 | 901*OK036469-000*95151 | 901*OK036469-000 | 5/7/2012 | 5/6/2015 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5848 | 901*OK036470-000*95151 | 901*OK036470-000 | 5/7/2012 | 5/6/2015 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5849 | 901*OK036471-000*95152 | 901*OK036471-000 | 4/25/2012 | 4/24/2015 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5850 | 901*OK036472-000*95152 | 901*OK036472-000 | 4/24/2012 | 4/23/2015 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5851 | 901*OK036464-000*95152 | 901*OK036464-000 | 5/24/2012 | 5/23/2015 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5852 | 901*OK036465-000*95152 | 901*OK036465-000 | 4/20/2012 | 4/19/2015 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5853 | 901*OK036466-000*95152 | 901*OK036466-000 | 4/24/2012 | 4/23/2015 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5854 | 901*OK036409-000*95152 | 901*OK036409-000 | 4/18/2012 | 4/17/2015 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5855 | 901*OK036477-000*95152 | 901*OK036477-000 | 5/24/2012 | 5/23/2015 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5856 | 901*OK036503-000*95152 | 901*OK036503-000 | 6/1/2012 | 5/31/2015 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5857 | 901*OK036504-000*95152 | 901*OK036504-000 | 6/1/2012 | 5/31/2015 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5858 | 901*OK036505-000*95152 | 901*OK036505-000 | 6/1/2012 | 5/31/2015 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5859 | 901*OK037297-000*95151 | 901*OK037297-000 | 5/7/2012 | 5/6/2015 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5860 | 901*OK037295-000*95151 | 901*OK037295-000 | 5/7/2012 | 5/6/2015 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5861 | 901*OK037182-000*95152 | 901*OK037182-000 | 4/20/2012 | 4/19/2015 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5862 | 901*OK037183-000*95152 | 901*OK037183-000 | 4/24/2012 | 4/23/2015 | OK | WOODS | 028N-020W-004 | MCKINLEY TRUST 2820 1-4H |
| 5863 | 901*OK022892-000*119690 | 901*OK022892-000 | 1/9/1980 | 7/8/1980 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5864 | 901*OK022892-000*119691 | 901*OK022892-000 | 1/9/1980 | 7/8/1980 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 5865 | 901*OK022892-000*119692 | 901*OK022892-000 | 1/9/1980 | 7/8/1980 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5866 | 901*OK021586-000*119673 | 901*OK021586-000 | 5/31/1978 | 5/30/1981 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5867 | 901*OK021587-000*119690 | 901*OK021587-000 | 8/30/1978 | 8/29/1981 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5868 | 901*OK021588-000*119692 | 901*OK021588-000 | 5/31/1977 | 5/30/1980 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5869 | 901*OK021581-000*119692 | 901*OK021581-000 | 7/25/1977 | 7/24/1980 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5870 | 901*OK021582-000*119673 | 901*OK021582-000 | 1/20/1978 | 1/19/1981 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5871 | 901*OK021584-000*119673 | 901*OK021584-000 | 5/17/1978 | 5/16/1981 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5872 | 901*OK021585-000*119673 | 901*OK021585-000 | 5/31/1978 | 5/30/1981 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5873 | 901*OK021589-000*119688 | 901*OK021589-000 | 5/15/1977 | 5/14/1982 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5874 | 901*OK021590-000*119673 | 901*OK021590-000 | 1/16/1985 | 6/30/1985 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5875 | 901*OK021590-000*119690 | 901*OK021590-000 | 1/16/1985 | 6/30/1985 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5876 | 901*OK021575-000*119692 | 901*OK021575-000 | 5/13/1977 | 5/12/1980 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5877 | 901*OK021576-000*119673 | 901*OK021576-000 | 7/1/1977 | 6/30/1980 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5878 | 901*OK021577-000*119689 | 901*OK021577-000 | 6/30/1977 | 6/29/1980 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5879 | 901*OK021577-000*119691 | 901*OK021577-000 | 6/30/1977 | 6/29/1980 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5880 | 901*OK021578-000*119692 | 901*OK021578-000 | 6/30/1977 | 6/29/1980 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5881 | 901*OK021579-000*119692 | 901*OK021579-000 | 6/30/1977 | 6/29/1980 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5882 | 901*OK021580-000*119690 | 901*OK021580-000 | 6/30/1997 | 6/29/2000 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5883 | 901*OK021566-000*119673 | 901*OK021566-000 | 7/1/1977 | 6/30/1980 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5884 | 901*OK021567-000*119673 | 901*OK021567-000 | 9/23/1977 | 9/22/1980 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5885 | 901*OK021570-000*119692 | 901*OK021570-000 | 4/11/1977 | 4/10/1980 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5886 | 901*OK021571-000*119692 | 901*OK021571-000 | 4/11/1977 | 4/10/1980 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5887 | 901*OK021574-000*119692 | 901*OK021574-000 | 6/16/1977 | 6/15/1980 | OK | WOODS | 028N-016W-022 | MEIER 2816 1-22H |
| 5888 | 901*OK017815-000*112058 | 901*OK017815-000 | 2/21/2012 | 2/20/2016 | OK | WOODS | 028N-015W-014 | NIGHSWONGER 2815 1-14H |
| 5889 | 901*OK017801-000*112058 | 901*OK017801-000 | 2/21/2012 | 2/20/2016 | OK | WOODS | 028N-015W-014 | NIGHSWONGER 2815 1-14H |
| 5890 | 901*OK017801-000*112057 | 901*OK017801-000 | 2/21/2012 | 2/20/2016 | OK | WOODS | 028N-015W-014 | NIGHSWONGER 2815 1-14H |
| 5891 | 901*OK017815-000*112057 | 901*OK017815-000 | 2/21/2012 | 2/20/2016 | OK | WOODS | 028N-015W-014 | NIGHSWONGER 2815 1-14H |
| 5892 | 901*OK022750-000*94003 | 901*OK022750-000 | 4/1/2011 | 3/31/2014 | OK | WOODS | 028N-015W-014 | NIGHSWONGER 2815 1-14H |
| 5893 | 901*OK022751-000*94003 | 901*OK022751-000 | 4/1/2011 | 3/31/2014 | OK | WOODS | 028N-015W-014 | NIGHSWONGER 2815 1-14H |
| 5894 | 901*OK022746-000*108028 | 901*OK022746-000 | 9/26/2011 | 9/25/2014 | OK | WOODS | 028N-015W-014 | NIGHSWONGER 2815 1-14H |
| 5895 | 901*OK022746-000*108029 | 901*OK022746-000 | 9/26/2011 | 9/25/2014 | OK | WOODS | 028N-015W-014 | NIGHSWONGER 2815 1-14H |
| 5896 | 901*OK022747-000*113958 | 901*OK022747-000 | 2/10/2012 | 2/9/2015 | OK | WOODS | 028N-015W-014 | NIGHSWONGER 2815 1-14H |
| 5897 | 901*OK022747-000*113961 | 901*OK022747-000 | 2/10/2012 | 2/9/2015 | OK | WOODS | 028N-015W-014 | NIGHSWONGER 2815 1-14H |
| 5898 | 901*OK022747-000*120384 | 901*OK022747-000 | 2/10/2012 | 2/9/2015 | OK | WOODS | 028N-015W-014 | NIGHSWONGER 2815 1-14H |
| 5899 | 901*OK022748-000*94003 | 901*OK022748-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-015W-014 | NIGHSWONGER 2815 1-14H |
| 5900 | 901*OK022749-000*94003 | 901*OK022749-000 | 4/1/2011 | 3/31/2014 | OK | WOODS | 028N-015W-014 | NIGHSWONGER 2815 1-14H |
| 5901 | 901*OK022551-000*94003 | 901*OK022551-000 | 10/8/2012 | 4/7/2013 | OK | WOODS | 028N-015W-014 | NIGHSWONGER 2815 1-14H |
| 5902 | 901*OK036966-000*94003 | 901*OK036966-000 | 8/27/2012 | 8/26/2015 | OK | WOODS | 028N-015W-014 | NIGHSWONGER 2815 1-14H |
| 5903 | 901*OK036867-000*94003 | 901*OK036867-000 | 8/14/2012 | 8/13/2015 | OK | WOODS | 028N-015W-014 | NIGHSWONGER 2815 1-14H |
| 5904 | 901*OK035923-000*113958 | 901*OK035923-000 | 4/13/2012 | 6/15/2015 | OK | WOODS | 028N-015W-014 | NIGHSWONGER 2815 1-14H |
| 5905 | 901*OK035923-000*113961 | 901*OK035923-000 | 4/13/2012 | 6/15/2015 | OK | WOODS | 028N-015W-014 | NIGHSWONGER 2815 1-14H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 5906 | 901*OK035923-000*120384 | 901*OK035923-000 | 4/13/2012 | 6/15/2015 | OK | WOODS | 028N-015W-014 | NIGHSWONGER 2815 1-14H |
| 5907 | 901*OK035934-000*113958 | 901*OK035934-000 | 4/12/2012 | 4/11/2016 | OK | WOODS | 028N-015W-014 | NIGHSWONGER 2815 1-14H |
| 5908 | 901*OK035934-000*113961 | 901*OK035934-000 | 4/12/2012 | 4/11/2016 | OK | WOODS | 028N-015W-014 | NIGHSWONGER 2815 1-14H |
| 5909 | 901*OK035934-000*120384 | 901*OK035934-000 | 4/12/2012 | 4/11/2016 | OK | WOODS | 028N-015W-014 | NIGHSWONGER 2815 1-14H |
| 5910 | 901*OK022970-000*110769 | 901*OK022970-000 | 11/29/2007 | 11/28/2012 | OK | WOODS | 028N-015W-024 | PAUL 2815 1-24H |
| 5911 | 901*OK022971-000*110769 | 901*OK022971-000 | 11/29/2007 | 11/28/2012 | OK | WOODS | 028N-015W-024 | PAUL 2815 1-24H |
| 5912 | 901*OK022972-000*110769 | 901*OK022972-000 | 11/29/2007 | 11/28/2012 | OK | WOODS | 028N-015W-024 | PAUL 2815 1-24H |
| 5913 | 901*OK022973-000*110769 | 901*OK022973-000 | 11/29/2007 | 11/28/2012 | OK | WOODS | 028N-015W-024 | PAUL 2815 1-24H |
| 5914 | 901*OK022974-000*110769 | 901*OK022974-000 | 4/7/2011 | 4/6/2014 | OK | WOODS | 028N-015W-024 | PAUL 2815 1-24H |
| 5915 | 901*OK022974-000*121345 | 901*OK022974-000 | 4/7/2011 | 4/6/2014 | OK | WOODS | 028N-015W-024 | PAUL 2815 1-24H |
| 5916 | 901*OK022975-000*110769 | 901*OK022975-000 | 7/5/2011 | 7/28/2014 | OK | WOODS | 028N-015W-024 | PAUL 2815 1-24H |
| 5917 | 901*OK022976-000*110769 | 901*OK022976-000 | 7/5/2011 | 7/17/2014 | OK | WOODS | 028N-015W-024 | PAUL 2815 1-24H |
| 5918 | 901*OK022977-000*110769 | 901*OK022977-000 | 8/25/2011 | 10/20/2014 | OK | WOODS | 028N-015W-024 | PAUL 2815 1-24H |
| 5919 | 901*OK022978-000*121346 | 901*OK022978-000 | 11/15/2011 | 2/12/2015 | OK | WOODS | 028N-015W-024 | PAUL 2815 1-24H |
| 5920 | 901*OK022979-000*121346 | 901*OK022979-000 | 11/15/2011 | 2/12/2015 | OK | WOODS | 028N-015W-024 | PAUL 2815 1-24H |
| 5921 | 901*OK022980-000*110142 | 901*OK022980-000 | 6/22/2012 | 6/21/2013 | OK | WOODS | 028N-015W-024 | PAUL 2815 1-24H |
| 5922 | 901*OK017802-000*110142 | 901*OK017802-000 | 2/21/2012 | 2/20/2016 | OK | WOODS | 028N-015W-024 | PAUL 2815 1-24H |
| 5923 | 901*OK017802-000*111899 | 901*OK017802-000 | 2/21/2012 | 2/20/2016 | OK | WOODS | 028N-015W-024 | PAUL 2815 1-24H |
| 5924 | 901*OK017802-000*111902 | 901*OK017802-000 | 2/21/2012 | 2/20/2016 | OK | WOODS | 028N-015W-024 | PAUL 2815 1-24H |
| 5925 | 901*OK017795-000*111899 | 901*OK017795-000 | 2/21/2012 | 2/20/2016 | OK | WOODS | 028N-015W-024 | PAUL 2815 1-24H |
| 5926 | 901*OK017795-000*111902 | 901*OK017795-000 | 2/21/2012 | 2/20/2016 | OK | WOODS | 028N-015W-024 | PAUL 2815 1-24H |
| 5927 | 901*OK017566-000*110769 | 901*OK017566-000 | 11/10/2011 | 11/9/2014 | OK | WOODS | 028N-015W-024 | PAUL 2815 1-24H |
| 5928 | 901*OK017568-000*110769 | 901*OK017568-000 | 12/22/2011 | 12/21/2014 | OK | WOODS | 028N-015W-024 | PAUL 2815 1-24H |
| 5929 | 901*OK017356-000*110769 | 901*OK017356-000 | 12/14/2011 | 12/13/2014 | OK | WOODS | 028N-015W-024 | PAUL 2815 1-24H |
| 5930 | 901*OK016987-000*110142 | 901*OK016987-000 | 9/28/2011 | 9/27/2014 | OK | WOODS | 028N-015W-024 | PAUL 2815 1-24H |
| 5931 | 901*OK016988-000*110142 | 901*OK016988-000 | 9/28/2011 | 9/27/2014 | OK | WOODS | 028N-015W-024 | PAUL 2815 1-24H |
| 5932 | 901*OK013224-000*106072 | 901*OK013224-000 | 1/14/2011 | 1/13/2014 | OK | PAYNE | 019N-003E-033 | SCHROEDER 1-9H |
| 5933 | 901*OK014302-000*94579 | 901*OK014302-000 | 1/1/2011 | 2/21/2014 | OK | WOODS | 028N-019W-009 | SCHROEDER 1-9H |
| 5934 | 901*OK014570-000*104789 | 901*OK014570-000 | 3/28/2011 | 3/27/2014 | OK | WOODS | 028N-020W-009 | WILDLIFE 2820 1-9H |
| 5935 | 901*OK014570-000*104788 | 901*OK014570-000 | 3/28/2011 | 3/27/2014 | OK | WOODS | 028N-020W-009 | WILDLIFE 2820 1-9H |
| 5936 | 901*OK014570-000*104790 | 901*OK014570-000 | 3/28/2011 | 3/27/2014 | OK | WOODS | 028N-020W-009 | WILDLIFE 2820 1-9H |
| 5937 | 901*OK014674-000*104790 | 901*OK014674-000 | 3/28/2011 | 3/27/2014 | OK | WOODS | 028N-020W-009 | WILDLIFE 2820 1-9H |
| 5938 | 901*OK014687-000*104790 | 901*OK014687-000 | 3/28/2011 | 3/27/2014 | OK | WOODS | 028N-020W-009 | WILDLIFE 2820 1-9H |
| 5939 | 901*OK014822-000*104790 | 901*OK014822-000 | 3/28/2011 | 3/27/2014 | OK | WOODS | 028N-020W-009 | WILDLIFE 2820 1-9H |
| 5940 | 901*OK014811-000*104790 | 901*OK014811-000 | 3/28/2011 | 3/27/2014 | OK | WOODS | 028N-020W-009 | WILDLIFE 2820 1-9H |
| 5941 | 901*OK022448-000*120325 | 901*OK022448-000 | 1/25/1980 | 1/24/1983 | OK | WOODS | 028N-020W-009 | WILDLIFE 2820 1-9H |
| 5942 | 901*OK022444-000*120325 | 901*OK022444-000 | 1/24/1980 | 1/23/1983 | OK | WOODS | 028N-020W-009 | WILDLIFE 2820 1-9H |
| 5943 | 901*OK022445-000*120325 | 901*OK022445-000 | 1/25/1980 | 1/24/1983 | OK | WOODS | 028N-020W-009 | WILDLIFE 2820 1-9H |
| 5944 | 901*OK022446-000*120325 | 901*OK022446-000 | 1/25/1980 | 1/24/1983 | OK | WOODS | 028N-020W-009 | WILDLIFE 2820 1-9H |
| 5945 | 901*OK022447-000*120325 | 901*OK022447-000 | 1/25/1980 | 1/24/1983 | OK | WOODS | 028N-020W-009 | WILDLIFE 2820 1-9H |
| 5946 | 901*OK009319-000*93910 | 901*OK009319-000 | 3/5/2010 | 12/2/2013 | OK | ALFALFA | 029N-010W-016 | ALEXANDER 1-16H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 5947 | 901*OK006379-000*19056 | 901*OK006379-000 | 9/2/2008 | 9/1/2011 | OK | ALFALFA | 029N-010W-016 | ALEXANDER 1-16H |
| 5948 | 901*OK006380-000*93908 | 901*OK006380-000 | 9/2/2008 | 9/1/2011 | OK | ALFALFA | 029N-010W-016 | ALEXANDER 1-16H |
| 5949 | 901*OK006382-000*93909 | 901*OK006382-000 | 9/2/2008 | 9/1/2011 | OK | ALFALFA | 029N-010W-016 | ALEXANDER 1-16H |
| 5950 | 901*OK002152-000*97355 | 901*OK002152-000 | 10/12/2007 | 10/12/2010 | OK | HARPER | 025N-021W-015 | RUBLE 1-15 |
| 5951 | 901*OK002109-000*18873 | 901*OK002109-000 | 10/12/2007 | 10/12/2010 | OK | HARPER | 025N-021W-015 | RUBLE 1-15 |
| 5952 | 901*OK022792-000*100864 | 901*OK022792-000 | 2/20/2013 | 8/19/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5953 | 901*OK022792-000*100865 | 901*OK022792-000 | 2/20/2013 | 8/19/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5954 | 901*OK022792-000*100866 | 901*OK022792-000 | 2/20/2013 | 8/19/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5955 | 901*OK022792-000*121351 | 901*OK022792-000 | 2/20/2013 | 8/19/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5956 | 901*OK022792-000*121349 | 901*OK022792-000 | 2/20/2013 | 8/19/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5957 | 901*OK022792-000*121350 | 901*OK022792-000 | 2/20/2013 | 8/19/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5958 | 901*OK011247-000*100761 | 901*OK011247-000 | 11/16/2010 | 11/15/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5959 | 901*OK011245-000*100760 | 901*OK011245-000 | 11/16/2010 | 11/15/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5960 | 901*OK011246-000*100761 | 901*OK011246-000 | 11/16/2010 | 11/15/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5961 | 901*OK011306-000*100866 | 901*OK011306-000 | 11/12/2010 | 11/11/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5962 | 901*OK011306-000*100864 | 901*OK011306-000 | 11/12/2010 | 11/11/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5963 | 901*OK011306-000*100865 | 901*OK011306-000 | 11/12/2010 | 11/11/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5964 | 901*OK011306-000*100760 | 901*OK011306-000 | 11/12/2010 | 11/11/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5965 | 901*OK011352-000*100760 | 901*OK011352-000 | 11/10/2010 | 11/9/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5966 | 901*OK011352-000*100864 | 901*OK011352-000 | 11/10/2010 | 11/9/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5967 | 901*OK011352-000*100865 | 901*OK011352-000 | 11/10/2010 | 11/9/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5968 | 901*OK011352-000*100866 | 901*OK011352-000 | 11/10/2010 | 11/9/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5969 | 901*OK011353-000*100760 | 901*OK011353-000 | 11/12/2010 | 11/11/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5970 | 901*OK011353-000*100864 | 901*OK011353-000 | 11/12/2010 | 11/11/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5971 | 901*OK011353-000*100865 | 901*OK011353-000 | 11/12/2010 | 11/11/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5972 | 901*OK011353-000*100866 | 901*OK011353-000 | 11/12/2010 | 11/11/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5973 | 901*OK011354-000*100760 | 901*OK011354-000 | 11/12/2010 | 11/11/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5974 | 901*OK011354-000*100864 | 901*OK011354-000 | 11/12/2010 | 11/11/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5975 | 901*OK011354-000*100865 | 901*OK011354-000 | 11/12/2010 | 11/11/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5976 | 901*OK011354-000*100866 | 901*OK011354-000 | 11/12/2010 | 11/11/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5977 | 901*OK011356-000*100760 | 901*OK011356-000 | 11/16/2010 | 11/15/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5978 | 901*OK011356-000*100864 | 901*OK011356-000 | 11/16/2010 | 11/15/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5979 | 901*OK011356-000*100865 | 901*OK011356-000 | 11/16/2010 | 11/15/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5980 | 901*OK011356-000*100866 | 901*OK011356-000 | 11/16/2010 | 11/15/2013 | OK | ALFALFA | 026N-010W-005 | CROWDER 2610 1-5H |
| 5981 | 901*OK014595-000*95359 | 901*OK014595-000 | 2/22/2011 | 2/21/2014 | OK | ALFALFA | 023N-011W-012 | EGGER 2311 1-12H |
| 5982 | 901*OK014071-000*95359 | 901*OK014071-000 | 2/8/2011 | 2/7/2014 | OK | ALFALFA | 023N-011W-012 | EGGER 2311 1-12H |
| 5983 | 901*OK014072-000*95359 | 901*OK014072-000 | 2/8/2011 | 2/7/2014 | OK | ALFALFA | 023N-011W-012 | EGGER 2311 1-12H |
| 5984 | 901*OK014073-000*95359 | 901*OK014073-000 | 2/8/2011 | 2/7/2014 | OK | ALFALFA | 023N-011W-012 | EGGER 2311 1-12H |
| 5985 | 901*OK014074-000*95359 | 901*OK014074-000 | 2/8/2011 | 2/7/2014 | OK | ALFALFA | 023N-011W-012 | EGGER 2311 1-12H |
| 5986 | 901*OK022554-000*118081 | 901*OK022554-000 | 10/23/2012 | 4/22/2013 | OK | ALFALFA | 023N-011W-012 | EGGER 2311 1-12H |
| 5987 | 901*OK022554-000*95359 | 901*OK022554-000 | 10/23/2012 | 4/22/2013 | OK | ALFALFA | 023N-011W-012 | EGGER 2311 1-12H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|------------|----------|-------|--------|-------|-----------|
| 5988 | 901*OK022554-000*95361 | 901*OK022554-000 | 10/23/2012 | 4/22/2013 | OK | ALFALFA | 023N-011W-012 | EGGER 2311 1-12H |
| 5989 | 901*OK036816-000*118081 | 901*OK036816-000 | 8/3/2012 | 12/31/2015 | OK | ALFALFA | 023N-011W-012 | EGGER 2311 1-12H |
| 5990 | 901*OK022553-000*120440 | 901*OK022553-000 | 12/3/2012 | 6/2/2013 | OK | ALFALFA | 029N-012W-015 | LORI A 2912 1-15H |
| 5991 | 901*OK022553-000*120441 | 901*OK022553-000 | 12/3/2012 | 6/2/2013 | OK | ALFALFA | 029N-012W-015 | LORI A 2912 1-15H |
| 5992 | 901*OK022553-000*120442 | 901*OK022553-000 | 12/3/2012 | 6/2/2013 | OK | ALFALFA | 029N-012W-015 | LORI A 2912 1-15H |
| 5993 | 901*OK009371-000*98751 | 901*OK009371-000 | 3/11/2010 | 3/10/2013 | OK | ALFALFA | 029N-012W-015 | LORI A 2912 1-15H |
| 5994 | 901*OK036777-000*117964 | 901*OK036777-000 | 7/30/2012 | 7/29/2015 | OK | ALFALFA | 029N-012W-015 | LORI A 2912 1-15H |
| 5995 | 901*OK036742-000*94080 | 901*OK036742-000 | 7/30/2012 | 7/29/2015 | OK | ALFALFA | 029N-012W-015 | LORI A 2912 1-15H |
| 5996 | 901*OK036743-000*117870 | 901*OK036743-000 | 7/30/2012 | 7/29/2015 | OK | ALFALFA | 029N-012W-015 | LORI A 2912 1-15H |
| 5997 | 901*OK036744-000*117872 | 901*OK036744-000 | 7/30/2012 | 7/29/2015 | OK | ALFALFA | 029N-012W-015 | LORI A 2912 1-15H |
| 5998 | 901*OK036752-000*94078 | 901*OK036752-000 | 7/30/2012 | 7/29/2015 | OK | ALFALFA | 029N-012W-015 | LORI A 2912 1-15H |
| 5999 | 901*OK036752-000*94079 | 901*OK036752-000 | 7/30/2012 | 7/29/2015 | OK | ALFALFA | 029N-012W-015 | LORI A 2912 1-15H |
| 6000 | 901*OK019603-000*110212 | 901*OK019603-000 | 2/22/2001 | 2/21/2004 | OK | ALFALFA | 025N-011W-025 | MEANS 2511 1-25H |
| 6001 | 901*OK019604-000*110215 | 901*OK019604-000 | 2/28/2001 | 2/27/2004 | OK | ALFALFA | 025N-011W-025 | MEANS 2511 1-25H |
| 6002 | 901*OK019605-000*110215 | 901*OK019605-000 | 2/28/2001 | 2/27/2004 | OK | ALFALFA | 025N-011W-025 | MEANS 2511 1-25H |
| 6003 | 901*OK019606-000*110216 | 901*OK019606-000 | 3/31/2001 | 3/30/2004 | OK | ALFALFA | 025N-011W-025 | MEANS 2511 1-25H |
| 6004 | 901*OK019607-000*110212 | 901*OK019607-000 | 3/27/2001 | 3/26/2004 | OK | ALFALFA | 025N-011W-025 | MEANS 2511 1-25H |
| 6005 | 901*OK019608-000*110218 | 901*OK019608-000 | 1/6/2004 | 1/5/2006 | OK | ALFALFA | 025N-011W-025 | MEANS 2511 1-25H |
| 6006 | 901*OK019609-000*110219 | 901*OK019609-000 | 1/6/2004 | 1/5/2007 | OK | ALFALFA | 025N-011W-025 | MEANS 2511 1-25H |
| 6007 | 901*OK019610-000*110218 | 901*OK019610-000 | 1/28/2004 | 1/27/2007 | OK | ALFALFA | 025N-011W-025 | MEANS 2511 1-25H |
| 6008 | 901*OK018679-000*108107 | 901*OK018679-000 | 11/18/1952 | 11/17/1962 | OK | ALFALFA | 028N-009W-014 | MOLLY 1-14H |
| 6009 | 901*OK018679-000*108108 | 901*OK018679-000 | 11/18/1952 | 11/17/1962 | OK | ALFALFA | 028N-009W-014 | MOLLY 1-14H |
| 6010 | 901*OK018680-000*108108 | 901*OK018680-000 | 3/5/1953 | 3/4/1963 | OK | ALFALFA | 028N-009W-014 | MOLLY 1-14H |
| 6011 | 901*OK018681-000*108109 | 901*OK018681-000 | 2/13/1953 | 2/12/1958 | OK | ALFALFA | 028N-009W-014 | MOLLY 1-14H |
| 6012 | 901*OK018684-000*108111 | 901*OK018684-000 | 10/23/1956 | 10/22/1966 | OK | ALFALFA | 028N-009W-014 | MOLLY 1-14H |
| 6013 | 901*OK018684-000*108109 | 901*OK018684-000 | 10/23/1956 | 10/22/1966 | OK | ALFALFA | 028N-009W-014 | MOLLY 1-14H |
| 6014 | 901*OK018684-000*108110 | 901*OK018684-000 | 10/23/1956 | 10/22/1966 | OK | ALFALFA | 028N-009W-014 | MOLLY 1-14H |
| 6015 | 901*OK018681-000*108110 | 901*OK018681-000 | 2/13/1953 | 2/12/1958 | OK | ALFALFA | 028N-009W-014 | MOLLY 1-14H |
| 6016 | 901*OK018681-000*108111 | 901*OK018681-000 | 2/13/1953 | 2/12/1958 | OK | ALFALFA | 028N-009W-014 | MOLLY 1-14H |
| 6017 | 901*OK018682-000*108109 | 901*OK018682-000 | 5/31/1956 | 5/30/1958 | OK | ALFALFA | 028N-009W-014 | MOLLY 1-14H |
| 6018 | 901*OK018682-000*108110 | 901*OK018682-000 | 5/31/1956 | 5/30/1958 | OK | ALFALFA | 028N-009W-014 | MOLLY 1-14H |
| 6019 | 901*OK018682-000*108111 | 901*OK018682-000 | 5/31/1956 | 5/30/1958 | OK | ALFALFA | 028N-009W-014 | MOLLY 1-14H |
| 6020 | 901*OK018683-000*108109 | 901*OK018683-000 | 5/31/1956 | 5/30/1958 | OK | ALFALFA | 028N-009W-014 | MOLLY 1-14H |
| 6021 | 901*OK018683-000*108110 | 901*OK018683-000 | 5/31/1956 | 5/30/1958 | OK | ALFALFA | 028N-009W-014 | MOLLY 1-14H |
| 6022 | 901*OK018683-000*108111 | 901*OK018683-000 | 5/31/1956 | 5/30/1958 | OK | ALFALFA | 028N-009W-014 | MOLLY 1-14H |
| 6023 | 901*OK018679-000*108106 | 901*OK018679-000 | 11/18/1952 | 11/17/1962 | OK | ALFALFA | 028N-009W-014 | MOLLY 1-14H |
| 6024 | 901*OK006898-000*110701 | 901*OK006898-000 | 11/14/2011 | 5/13/2012 | OK | ALFALFA | 028N-009W-014 | MOLLY 1-14H |
| 6025 | 901*OK006898-000*110702 | 901*OK006898-000 | 11/14/2011 | 5/13/2012 | OK | ALFALFA | 028N-009W-014 | MOLLY 1-14H |
| 6026 | 901*OK006898-000*110703 | 901*OK006898-000 | 11/14/2011 | 5/13/2012 | OK | ALFALFA | 028N-009W-014 | MOLLY 1-14H |
| 6027 | 901*OK022319-000*111750 | 901*OK22319-000 | 7/16/2012 | 1/15/2013 | OK | ALFALFA | 028N-009W-021 | MYRTLE 2809 2-21H |
| 6028 | 901*OK012631-000*102586 | 901*OK012631-000 | 1/3/2011 | 1/2/2014 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 6029 | 901*OK012040-000*101658 | 901*OK012040-000 | 12/15/2010 | 12/14/2013 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6030 | 901*OK011907-000*101510 | 901*OK011907-000 | 12/3/2010 | 12/2/2013 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6031 | 901*OK018210-000*101658 | 901*OK018210-000 | 2/8/2012 | 2/7/2015 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6032 | 901*OK018211-000*101658 | 901*OK018211-000 | 2/8/2012 | 2/7/2015 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6033 | 901*OK014986-000*101658 | 901*OK014986-000 | 3/5/2011 | 3/4/2014 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6034 | 901*OK014508-000*101658 | 901*OK014508-000 | 3/5/2011 | 3/4/2014 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6035 | 901*OK014509-000*101658 | 901*OK014509-000 | 3/5/2011 | 3/4/2014 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6036 | 901*OK014510-000*101658 | 901*OK014510-000 | 3/5/2011 | 3/4/2014 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6037 | 901*OK014661-000*101658 | 901*OK014661-000 | 3/5/2011 | 3/4/2014 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6038 | 901*OK013693-000*101658 | 901*OK013693-000 | 1/5/2011 | 1/4/2014 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6039 | 901*OK022664-000*101658 | 901*OK022664-000 | 11/5/2012 | 5/4/2013 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6040 | 901*OK023504-000*101658 | 901*OK023504-000 | 8/15/2013 | 2/14/2014 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6041 | 901*OK035206-000*101658 | 901*OK035206-000 | 3/7/2012 | 3/6/2014 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6042 | 901*OK035202-000*101658 | 901*OK035202-000 | 2/14/2012 | 2/13/2015 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6043 | 901*OK038267-000*101658 | 901*OK038267-000 | 3/11/2013 | 3/10/2016 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6044 | 901*OK038144-000*101658 | 901*OK038144-000 | 2/13/2013 | 2/12/2016 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6045 | 901*OK038143-000*101658 | 901*OK038143-000 | 2/13/2013 | 2/12/2016 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6046 | 901*OK038039-000*101658 | 901*OK038039-000 | 2/14/2013 | 2/13/2016 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6047 | 901*OK038033-000*101658 | 901*OK038033-000 | 2/14/2013 | 2/13/2016 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6048 | 901*OK038023-000*101658 | 901*OK038023-000 | 2/20/2013 | 2/19/2016 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6049 | 901*OK038024-000*101658 | 901*OK038024-000 | 2/13/2013 | 2/12/2016 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6050 | 901*OK038025-000*101658 | 901*OK038025-000 | 2/13/2013 | 2/12/2016 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6051 | 901*OK038026-000*101658 | 901*OK038026-000 | 2/14/2013 | 2/13/2016 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6052 | 901*OK038027-000*101658 | 901*OK038027-000 | 2/13/2013 | 2/12/2016 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6053 | 901*OK038028-000*101658 | 901*OK038028-000 | 2/20/2013 | 2/19/2016 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6054 | 901*OK038029-000*101658 | 901*OK038029-000 | 2/13/2013 | 2/12/2016 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6055 | 901*OK038030-000*101658 | 901*OK038030-000 | 2/15/2013 | 2/14/2016 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6056 | 901*OK038031-000*101658 | 901*OK038031-000 | 2/13/2013 | 2/12/2016 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6057 | 901*OK038032-000*101658 | 901*OK038032-000 | 2/14/2013 | 2/13/2016 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6058 | 901*OK038298-000*101658 | 901*OK038298-000 | 4/4/2013 | 4/3/2016 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6059 | 901*OK038683-000*101658 | 901*OK038683-000 | 6/18/2013 | 6/17/2016 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6060 | 901*OK038657-000*111748 | 901*OK038657-000 | 6/13/2013 | 6/12/2016 | OK | ALFALFA | 027N-011W-033 | PATRIA 2711 1-33H |
| 6061 | 901*OK037486-000*119188 | 901*OK037486-000 | 12/3/2012 | 12/2/2015 | OK | ALFALFA | 026N-009W-003 | REBECCA 2609 1-3H |
| 6062 | 901*OK037056-000*119188 | 901*OK037056-000 | 9/12/2012 | 9/11/2015 | OK | ALFALFA | 026N-009W-003 | REBECCA 2609 1-3H |
| 6063 | 901*OK037057-000*119188 | 901*OK037057-000 | 9/12/2012 | 9/11/2015 | OK | ALFALFA | 026N-009W-003 | REBECCA 2609 1-3H |
| 6064 | 901*OK012090-000*101712 | 901*OK012090-000 | 12/27/2010 | 12/26/2013 | OK | ALFALFA | 026N-009W-003 | REBECCA 2609 1-3H |
| 6065 | 901*OK012090-000*101713 | 901*OK012090-000 | 12/27/2010 | 12/26/2013 | OK | ALFALFA | 026N-009W-003 | REBECCA 2609 1-3H |
| 6066 | 901*OK012090-000*101714 | 901*OK012090-000 | 12/27/2010 | 12/26/2013 | OK | ALFALFA | 026N-009W-003 | REBECCA 2609 1-3H |
| 6067 | 901*OK012086-000*101712 | 901*OK012086-000 | 12/27/2010 | 12/26/2013 | OK | ALFALFA | 026N-009W-003 | REBECCA 2609 1-3H |
| 6068 | 901*OK012086-000*101713 | 901*OK012086-000 | 12/27/2010 | 12/26/2013 | OK | ALFALFA | 026N-009W-003 | REBECCA 2609 1-3H |
| 6069 | 901*OK012086-000*101714 | 901*OK012086-000 | 12/27/2010 | 12/26/2013 | OK | ALFALFA | 026N-009W-003 | REBECCA 2609 1-3H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 6070 | 901*OK012087-000*101712 | 901*OK012087-000 | 12/27/2010 | 12/26/2013 | OK | ALFALFA | 026N-009W-003 | REBECCA 2609 1-3H |
| 6071 | 901*OK012087-000*101713 | 901*OK012087-000 | 12/27/2010 | 12/26/2013 | OK | ALFALFA | 026N-009W-003 | REBECCA 2609 1-3H |
| 6072 | 901*OK012087-000*101714 | 901*OK012087-000 | 12/27/2010 | 12/26/2013 | OK | ALFALFA | 026N-009W-003 | REBECCA 2609 1-3H |
| 6073 | 901*OK012046-000*101680 | 901*OK012046-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 026N-009W-003 | REBECCA 2609 1-3H |
| 6074 | 901*OK012047-000*101680 | 901*OK012047-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 026N-009W-003 | REBECCA 2609 1-3H |
| 6075 | 901*OK012092-000*101712 | 901*OK012092-000 | 12/27/2010 | 12/26/2013 | OK | ALFALFA | 026N-009W-003 | REBECCA 2609 1-3H |
| 6076 | 901*OK012092-000*101713 | 901*OK012092-000 | 12/27/2010 | 12/26/2013 | OK | ALFALFA | 026N-009W-003 | REBECCA 2609 1-3H |
| 6077 | 901*OK012092-000*101714 | 901*OK012092-000 | 12/27/2010 | 12/26/2013 | OK | ALFALFA | 026N-009W-003 | REBECCA 2609 1-3H |
| 6078 | 901*OK011672-000*101160 | 901*OK011672-000 | 12/15/2010 | 12/14/2013 | OK | ALFALFA | 026N-009W-003 | REBECCA 2609 1-3H |
| 6079 | 901*OK011307-000*100851 | 901*OK011307-000 | 10/9/2010 | 10/8/2013 | OK | ALFALFA | 028N-010W-018 | RAY SMITH 2810 1-18H |
| 6080 | 901*OK022314-000*120102 | 901*OK022314-000 | 3/24/2011 | 2/3/2014 | OK | ALFALFA | 028N-010W-018 | RAY SMITH 2810 1-18H |
| 6081 | 901*OK022315-000*120108 | 901*OK022315-000 | 3/24/2011 | 2/3/2014 | OK | ALFALFA | 028N-010W-018 | RAY SMITH 2810 1-18H |
| 6082 | 901*OK022652-000*120901 | 901*OK022652-000 | 12/3/2012 | 6/2/2013 | OK | ALFALFA | 026N-009W-002 | STAHL 1-2H |
| 6083 | 901*OK011286-000*100818 | 901*OK011286-000 | 11/20/2010 | 11/19/2013 | OK | ALFALFA | 026N-009W-002 | STAHL 1-2H |
| 6084 | 901*OK012079-000*101707 | 901*OK012079-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 026N-009W-002 | STAHL 1-2H |
| 6085 | 901*OK012082-000*101710 | 901*OK012082-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 026N-009W-002 | STAHL 1-2H |
| 6086 | 901*OK012482-000*102293 | 901*OK012482-000 | 12/30/2010 | 12/29/2013 | OK | ALFALFA | 026N-009W-002 | STAHL 1-2H |
| 6087 | 901*OK002723-000*16954 | 901*OK002723-000 | 3/22/2010 | 3/21/2013 | OK | ALFALFA | 029N-009W-021 | STARKS TRUST 1-21H |
| 6088 | 901*OK002723-000*94213 | 901*OK002723-000 | 3/22/2010 | 3/21/2013 | OK | ALFALFA | 029N-009W-021 | STARKS TRUST 1-21H |
| 6089 | 901*OK002723-000*94214 | 901*OK002723-000 | 3/22/2010 | 3/21/2013 | OK | ALFALFA | 029N-009W-021 | STARKS TRUST 1-21H |
| 6090 | 901*OK002723-000*94215 | 901*OK002723-000 | 3/22/2010 | 3/21/2013 | OK | ALFALFA | 029N-009W-021 | STARKS TRUST 1-21H |
| 6091 | 901*OK002773-000*94216 | 901*OK002773-000 | 4/13/2010 | 8/6/2013 | OK | ALFALFA | 029N-009W-021 | STARKS TRUST 1-21H |
| 6092 | 901*OK010236-000*94219 | 901*OK010236-000 | 8/2/2010 | 10/1/2013 | OK | ALFALFA | 029N-009W-021 | STARKS TRUST 1-21H |
| 6093 | 901*OK010236-000*94218 | 901*OK010236-000 | 8/2/2010 | 10/1/2013 | OK | ALFALFA | 029N-009W-021 | STARKS TRUST 1-21H |
| 6094 | 901*OK021047-000*118022V | 901*OK021047-000 | 4/1/2010 | 3/31/2013 | OK | ALFALFA | 028N-010W-024 | TUCKER 2810 1-24H |
| 6095 | 901*OK021041-000*118022V | 901*OK021041-000 | 4/1/2010 | 3/31/2013 | OK | ALFALFA | 028N-010W-024 | TUCKER 2810 1-24H |
| 6096 | 901*OK021021-000*118045V | 901*OK021021-000 | 4/1/2010 | 3/31/2013 | OK | ALFALFA | 028N-010W-024 | TUCKER 2810 1-24H |
| 6097 | 901*OK021021-000*118046V | 901*OK021021-000 | 4/1/2010 | 3/31/2013 | OK | ALFALFA | 028N-010W-024 | TUCKER 2810 1-24H |
| 6098 | 901*OK021307-000*118022V | 901*OK021307-000 | 4/1/2010 | 3/31/2013 | OK | ALFALFA | 028N-010W-024 | TUCKER 2810 1-24H |
| 6099 | 901*OK022675-000*118045V | 901*OK022675-000 | 1/30/2013 | 7/29/2013 | OK | ALFALFA | 028N-010W-024 | TUCKER 2810 1-24H |
| 6100 | 901*OK022675-000*121033V | 901*OK022675-000 | 1/30/2013 | 7/29/2013 | OK | ALFALFA | 028N-010W-024 | TUCKER 2810 1-24H |
| 6101 | 901*OK022759-000*121033V | 901*OK022759-000 | 12/3/1955 | 12/2/1958 | OK | ALFALFA | 028N-010W-024 | TUCKER 2810 1-24H |
| 6102 | 901*OK023300-000*121132V | 901*OK023300-000 | 7/18/1956 | 7/17/1957 | OK | ALFALFA | 028N-010W-024 | TUCKER 2810 1-24H |
| 6103 | 901*OK023299-000*121132V | 901*OK023299-000 | 3/7/1952 | 3/6/1962 | OK | ALFALFA | 028N-010W-024 | TUCKER 2810 1-24H |
| 6104 | 901*OK023469-000*94208V | 901*OK023469-000 | 12/28/2010 | 12/27/2013 | OK | ALFALFA | 029N-009W-018 | WEST 1-18H |
| 6105 | 901*OK006389-000*94018 | 901*OK006389-000 | 9/4/2008 | 9/3/2011 | OK | ALFALFA | 029N-011W-016 | WIZARD 1-16H |
| 6106 | 901*OK006398-000*94018 | 901*OK006398-000 | 9/4/2008 | 9/3/2011 | OK | ALFALFA | 029N-011W-016 | WIZARD 1-16H |
| 6107 | 901*OK006396-000*94018 | 901*OK006396-000 | 9/4/2008 | 9/3/2011 | OK | ALFALFA | 029N-011W-016 | WIZARD 1-16H |
| 6108 | 901*OK006394-000*94018 | 901*OK006394-000 | 9/4/2008 | 9/3/2011 | OK | ALFALFA | 029N-011W-016 | WIZARD 1-16H |
| 6109 | 901*OK002845-000*94021 | 901*OK002845-000 | 3/19/2010 | 8/28/2013 | OK | ALFALFA | 029N-011W-016 | WIZARD 1-16H |
| 6110 | 901*OK000799-000*94019 | 901*OK000799-000 | 9/12/2007 | 8/12/2012 | OK | ALFALFA | 029N-011W-016 | WIZARD 1-16H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 6111 | 901*OK010047-000*94020 | 901*OK010047-000 | 5/4/2010 | 10/31/2013 | OK | ALFALFA | 029N-011W-016 | WIZARD 1-16H |
| 6112 | 901*OK010048-000*94020 | 901*OK010048-000 | 5/4/2010 | 10/31/2013 | OK | ALFALFA | 029N-011W-016 | WIZARD 1-16H |
| 6113 | 901*KS002418-000*102162V | 901*KS002418-000 | 7/11/2011 | 7/10/2014 | KS | HARPER | 032S-006W-032 | CONNIE 3206 2-32H |
| 6114 | 901*KS002419-000*102162V | 901*KS002419-000 | 7/11/2011 | 7/10/2014 | KS | HARPER | 032S-006W-032 | CONNIE 3206 2-32H |
| 6115 | 901*KS002519-000*101856 | 901*KS002519-000 | 12/28/2010 | 12/27/2013 | KS | HARPER | 033S-006W-005 | CONNIE 3206 2-32H |
| 6116 | 901*KS002525-000*101856 | 901*KS002525-000 | 12/28/2010 | 12/27/2013 | KS | HARPER | 033S-006W-005 | CONNIE 3206 2-32H |
| 6117 | 901*KS003740-000*106932 | 901*KS003740-000 | 12/7/2010 | 12/6/2015 | KS | HARPER | 032S-006W-032 | CONNIE 3206 2-32H |
| 6118 | 901*KS003541-000*102162 | 901*KS003541-000 | 12/7/2010 | 12/6/2015 | KS | HARPER | 032S-006W-032 | CONNIE 3206 2-32H |
| 6119 | 901*KS003541-000*102162V | 901*KS003541-000 | 12/7/2010 | 12/6/2015 | KS | HARPER | 032S-006W-032 | CONNIE 3206 2-32H |
| 6120 | 901*KS003541-000*102162V1 | 901*KS003541-000 | 12/7/2010 | 12/6/2015 | KS | HARPER | 032S-006W-032 | CONNIE 3206 2-32H |
| 6121 | 901*KS004060-000*106931 | 901*KS004060-000 | 12/7/2010 | 12/6/2015 | KS | HARPER | 032S-006W-032 | CONNIE 3206 2-32H |
| 6122 | 901*KS004060-000*106933 | 901*KS004060-000 | 12/7/2010 | 12/6/2015 | KS | HARPER | 032S-006W-032 | CONNIE 3206 2-32H |
| 6123 | 901*KS003044-000*17106 | 901*KS003044-000 | 8/30/2010 | 8/29/2013 | KS | BARBER | 034S-010W-035 | LORI 3510 3-2H |
| 6124 | 901*KS000007-000*95522 | 901*KS000007-000 | 7/16/2007 | 7/16/2012 | KS | BARBER | 035S-010W-002 | LORI 3510 3-2H |
| 6125 | 901*KS000007-000*95523 | 901*KS000007-000 | 7/16/2007 | 7/16/2012 | KS | BARBER | 035S-010W-002 | LORI 3510 3-2H |
| 6126 | 901*KS000007-000*95521 | 901*KS000007-000 | 7/16/2007 | 7/16/2012 | KS | BARBER | 035S-010W-002 | LORI 3510 3-2H |
| 6127 | 901*KS000001-000*16945 | 901*KS000001-000 | 7/16/2007 | 7/16/2012 | KS | BARBER | 035S-010W-002 | LORI 3510 3-2H |
| 6128 | 901*OK022038-000*120809 | 901*OK022038-000 | 2/3/2011 | 2/2/2014 | OK | GRANT | 028N-005W-019 | HERBERT 2805 1-19H |
| 6129 | 901*OK022039-000*119226 | 901*OK022039-000 | 2/3/2011 | 2/2/2014 | OK | GRANT | 028N-005W-019 | HERBERT 2805 1-19H |
| 6130 | 901*OK022035-000*119223 | 901*OK022035-000 | 12/31/2010 | 12/30/2013 | OK | GRANT | 028N-005W-019 | HERBERT 2805 1-19H |
| 6131 | 901*OK022036-000*119221 | 901*OK022036-000 | 12/31/2010 | 12/30/2013 | OK | GRANT | 028N-005W-019 | HERBERT 2805 1-19H |
| 6132 | 901*OK022036-000*119225 | 901*OK022036-000 | 12/31/2010 | 12/30/2013 | OK | GRANT | 028N-005W-019 | HERBERT 2805 1-19H |
| 6133 | 901*OK022037-000*119223 | 901*OK022037-000 | 12/31/2010 | 12/30/2013 | OK | GRANT | 028N-005W-019 | HERBERT 2805 1-19H |
| 6134 | 901*OK022034-000*119221 | 901*OK022034-000 | 12/31/2010 | 12/30/2013 | OK | GRANT | 028N-005W-019 | HERBERT 2805 1-19H |
| 6135 | 901*OK022034-000*119225 | 901*OK022034-000 | 12/31/2010 | 12/30/2013 | OK | GRANT | 028N-005W-019 | HERBERT 2805 1-19H |
| 6136 | 901*OK012860-000*102664 | 901*OK012860-000 | 12/21/2010 | 12/20/2013 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6137 | 901*OK012866-000*102664 | 901*OK012866-000 | 1/4/2011 | 1/3/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6138 | 901*OK012866-000*102665 | 901*OK012866-000 | 1/4/2011 | 1/3/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6139 | 901*OK012866-000*102666 | 901*OK012866-000 | 1/4/2011 | 1/3/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6140 | 901*OK012866-000*102667 | 901*OK012866-000 | 1/4/2011 | 1/3/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6141 | 901*OK012866-000*102668 | 901*OK012866-000 | 1/4/2011 | 1/3/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6142 | 901*OK012866-000*102669 | 901*OK012866-000 | 1/4/2011 | 1/3/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6143 | 901*OK012860-000*102665 | 901*OK012860-000 | 12/21/2010 | 12/20/2013 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6144 | 901*OK012860-000*102666 | 901*OK012860-000 | 12/21/2010 | 12/20/2013 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6145 | 901*OK012860-000*102667 | 901*OK012860-000 | 12/21/2010 | 12/20/2013 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6146 | 901*OK012860-000*102668 | 901*OK012860-000 | 12/21/2010 | 12/20/2013 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6147 | 901*OK012860-000*102670 | 901*OK012860-000 | 12/21/2010 | 12/20/2013 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6148 | 901*OK012860-000*102669 | 901*OK012860-000 | 12/21/2010 | 12/20/2013 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6149 | 901*OK015608-000*102664 | 901*OK015608-000 | 5/17/2011 | 5/16/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6150 | 901*OK015608-000*102669 | 901*OK015608-000 | 5/17/2011 | 5/16/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6151 | 901*OK015608-000*102665 | 901*OK015608-000 | 5/17/2011 | 5/16/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 6152 | 901*OK015608-000*102666 | 901*OK015608-000 | 5/17/2011 | 5/16/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6153 | 901*OK015608-000*102667 | 901*OK015608-000 | 5/17/2011 | 5/16/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6154 | 901*OK015608-000*102668 | 901*OK015608-000 | 5/17/2011 | 5/16/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6155 | 901*OK015769-000*102664 | 901*OK015769-000 | 6/27/2011 | 6/26/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6156 | 901*OK015769-000*102669 | 901*OK015769-000 | 6/27/2011 | 6/26/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6157 | 901*OK015769-000*102665 | 901*OK015769-000 | 6/27/2011 | 6/26/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6158 | 901*OK015769-000*102666 | 901*OK015769-000 | 6/27/2011 | 6/26/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6159 | 901*OK015769-000*102667 | 901*OK015769-000 | 6/27/2011 | 6/26/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6160 | 901*OK015769-000*102668 | 901*OK015769-000 | 6/27/2011 | 6/26/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6161 | 901*OK014630-000*102664 | 901*OK014630-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6162 | 901*OK014630-000*102665 | 901*OK014630-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6163 | 901*OK014630-000*102666 | 901*OK014630-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6164 | 901*OK014630-000*102667 | 901*OK014630-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6165 | 901*OK014630-000*102668 | 901*OK014630-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6166 | 901*OK014647-000*102664 | 901*OK014647-000 | 1/26/2011 | 1/25/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6167 | 901*OK014647-000*102665 | 901*OK014647-000 | 1/26/2011 | 1/25/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6168 | 901*OK014647-000*102666 | 901*OK014647-000 | 1/26/2011 | 1/25/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6169 | 901*OK014647-000*102667 | 901*OK014647-000 | 1/26/2011 | 1/25/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6170 | 901*OK014647-000*102668 | 901*OK014647-000 | 1/26/2011 | 1/25/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6171 | 901*OK014630-000*102669 | 901*OK014630-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6172 | 901*OK014667-000*102664 | 901*OK014667-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6173 | 901*OK014667-000*102665 | 901*OK014667-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6174 | 901*OK014667-000*102666 | 901*OK014667-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6175 | 901*OK014667-000*102667 | 901*OK014667-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6176 | 901*OK014667-000*102668 | 901*OK014667-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6177 | 901*OK014652-000*102669 | 901*OK014652-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6178 | 901*OK014652-000*102667 | 901*OK014652-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6179 | 901*OK014652-000*102668 | 901*OK014652-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6180 | 901*OK014647-000*102669 | 901*OK014647-000 | 1/26/2011 | 1/25/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6181 | 901*OK014650-000*102664 | 901*OK014650-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6182 | 901*OK014650-000*102665 | 901*OK014650-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6183 | 901*OK014650-000*102666 | 901*OK014650-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6184 | 901*OK014650-000*102667 | 901*OK014650-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6185 | 901*OK014650-000*102668 | 901*OK014650-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6186 | 901*OK014650-000*102669 | 901*OK014650-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6187 | 901*OK014651-000*102664 | 901*OK014651-000 | 1/26/2011 | 1/25/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6188 | 901*OK014651-000*102665 | 901*OK014651-000 | 1/26/2011 | 1/25/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6189 | 901*OK014651-000*102666 | 901*OK014651-000 | 1/26/2011 | 1/25/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6190 | 901*OK014651-000*102667 | 901*OK014651-000 | 1/26/2011 | 1/25/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6191 | 901*OK014651-000*102668 | 901*OK014651-000 | 1/26/2011 | 1/25/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6192 | 901*OK014651-000*102669 | 901*OK014651-000 | 1/26/2011 | 1/25/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 6193 | 901*OK014652-000*102664 | 901*OK014652-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6194 | 901*OK014652-000*102665 | 901*OK014652-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6195 | 901*OK014652-000*102666 | 901*OK014652-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6196 | 901*OK014669-000*102669 | 901*OK014669-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6197 | 901*OK014669-000*102665 | 901*OK014669-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6198 | 901*OK014669-000*102666 | 901*OK014669-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6199 | 901*OK014669-000*102667 | 901*OK014669-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6200 | 901*OK014669-000*102668 | 901*OK014669-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6201 | 901*OK014667-000*102669 | 901*OK014669-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6202 | 901*OK014668-000*102664 | 901*OK014668-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6203 | 901*OK014668-000*102665 | 901*OK014668-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6204 | 901*OK014668-000*102666 | 901*OK014668-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6205 | 901*OK014668-000*102667 | 901*OK014668-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6206 | 901*OK014668-000*102668 | 901*OK014668-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6207 | 901*OK014668-000*102669 | 901*OK014668-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6208 | 901*OK014669-000*102664 | 901*OK014669-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6209 | 901*OK022557-000*102665 | 901*OK022557-000 | 12/26/2012 | 6/25/2013 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6210 | 901*OK022557-000*102664 | 901*OK022557-000 | 12/26/2012 | 6/25/2013 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6211 | 901*OK022557-000*102666 | 901*OK022557-000 | 12/26/2012 | 6/25/2013 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6212 | 901*OK022557-000*102667 | 901*OK022557-000 | 12/26/2012 | 6/25/2013 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6213 | 901*OK022557-000*102668 | 901*OK022557-000 | 12/26/2012 | 6/25/2013 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6214 | 901*OK022557-000*102669 | 901*OK022557-000 | 12/26/2012 | 6/25/2013 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6215 | 901*OK037124-000*102664 | 901*OK037124-000 | 9/26/2012 | 9/25/2015 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6216 | 901*OK037124-000*102665 | 901*OK037124-000 | 9/26/2012 | 9/25/2015 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6217 | 901*OK037124-000*102666 | 901*OK037124-000 | 9/26/2012 | 9/25/2015 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6218 | 901*OK037124-000*102667 | 901*OK037124-000 | 9/26/2012 | 9/25/2015 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6219 | 901*OK037124-000*102668 | 901*OK037124-000 | 9/26/2012 | 9/25/2015 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6220 | 901*OK037201-000*102668 | 901*OK037201-000 | 10/11/2012 | 10/10/2015 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6221 | 901*OK037201-000*102669 | 901*OK037201-000 | 10/11/2012 | 10/10/2015 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6222 | 901*OK037201-000*102664 | 901*OK037201-000 | 10/11/2012 | 10/10/2015 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6223 | 901*OK037124-000*102669 | 901*OK037124-000 | 9/26/2012 | 9/25/2015 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6224 | 901*OK037201-000*102665 | 901*OK037201-000 | 10/11/2012 | 10/10/2015 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6225 | 901*OK037201-000*102666 | 901*OK037201-000 | 10/11/2012 | 10/10/2015 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6226 | 901*OK037201-000*102667 | 901*OK037201-000 | 10/11/2012 | 10/10/2015 | OK | ALFALFA | 027N-010W-033 | BONTRAGER 2710 1-33H |
| 6227 | 901*OK007665-000*92211 | 901*OK007665-000 | 4/27/2006 | 4/26/2009 | OK | WOODS | 027N-014W-005 | SAM (FKA LONG BEARD) 5-27-14 |
| 6228 | 901*OK007753-000*92211 | 901*OK007753-000 | 2/20/2006 | 2/19/2009 | OK | WOODS | 027N-014W-005 | SAM (FKA LONG BEARD) 5-27-14 |
| 6229 | 901*OK007729-000*92210 | 901*OK007729-000 | 12/28/2005 | 12/27/2008 | OK | WOODS | 027N-014W-005 | SAM (FKA LONG BEARD) 5-27-14 |
| 6230 | 901*OK007827-000*92211 | 901*OK007827-000 | 12/21/2005 | 12/20/2008 | OK | WOODS | 027N-014W-005 | SAM (FKA LONG BEARD) 5-27-14 |
| 6231 | 901*OK007828-000*92211 | 901*OK007828-000 | 12/21/2005 | 12/20/2008 | OK | WOODS | 027N-014W-005 | SAM (FKA LONG BEARD) 5-27-14 |
| 6232 | 901*OK002081-000*93983 | 901*OK002081-000 | 10/12/2007 | 10/12/2010 | OK | WOODS | 028N-015W-012 | MOSSER 12-28-15 1H |
| 6233 | 901*OK023794-000*93983 | 901*OK023794-000 | 2/25/2008 | 8/24/2008 | OK | WOODS | 028N-015W-012 | MOSSER 12-28-15 1H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 6234 | 901*KS003378-000*101789 | 901*KS003378-000 | 1/4/2011 | 1/3/2014 | KS | HARPER | 034S-008W-032 | LANIE 3408 1-32H |
| 6235 | 901*KS004020-000*104114 | 901*KS004020-000 | 1/4/2011 | 1/3/2014 | KS | HARPER | 034S-008W-032 | LANIE 3408 1-32H |
| 6236 | 901*KS004021-000*103118 | 901*KS004021-000 | 1/4/2011 | 1/3/2014 | KS | HARPER | 034S-008W-032 | LANIE 3408 1-32H |
| 6237 | 901*KS004045-000*104116 | 901*KS004045-000 | 1/4/2011 | 1/3/2014 | KS | HARPER | 034S-008W-032 | LANIE 3408 1-32H |
| 6238 | 901*OK014101-000*103838 | 901*OK014101-000 | 2/28/2011 | 2/27/2014 | OK | ALFALFA | 023N-010W-009 | ARTHUR 2310 1-9H |
| 6239 | 901*OK012689-000*101024 | 901*OK012689-000 | 12/16/2010 | 12/15/2013 | OK | ALFALFA | 023N-010W-009 | ARTHUR 2310 1-9H |
| 6240 | 901*OK011576-000*101024 | 901*OK011576-000 | 11/23/2010 | 11/22/2013 | OK | ALFALFA | 023N-010W-009 | ARTHUR 2310 1-9H |
| 6241 | 901*OK011573-000*101024 | 901*OK011573-000 | 11/22/2010 | 11/21/2013 | OK | ALFALFA | 023N-010W-009 | ARTHUR 2310 1-9H |
| 6242 | 901*OK011746-000*101296 | 901*OK011746-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 023N-010W-009 | ARTHUR 2310 1-9H |
| 6243 | 901*OK011744-000*101296 | 901*OK011744-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 023N-010W-009 | ARTHUR 2310 1-9H |
| 6244 | 901*OK022512-000*103838 | 901*OK022512-000 | 11/15/2012 | 5/14/2013 | OK | ALFALFA | 023N-010W-009 | ARTHUR 2310 1-9H |
| 6245 | 901*OK022512-000*119272 | 901*OK022512-000 | 11/15/2012 | 5/14/2013 | OK | ALFALFA | 023N-010W-009 | ARTHUR 2310 1-9H |
| 6246 | 901*OK014273-000*104069 | 901*OK014273-000 | 2/22/2011 | 2/21/2014 | OK | ALFALFA | 023N-010W-016 | LORETTA 2310 1-16H |
| 6247 | 901*OK014378-000*104265 | 901*OK014378-000 | 2/28/2011 | 2/27/2014 | OK | ALFALFA | 023N-010W-016 | LORETTA 2310 1-16H |
| 6248 | 901*OK014379-000*104265 | 901*OK014379-000 | 2/28/2011 | 2/27/2014 | OK | ALFALFA | 023N-010W-016 | LORETTA 2310 1-16H |
| 6249 | 901*OK015300-000*107286 | 901*OK015300-000 | 4/15/2011 | 4/14/2014 | OK | ALFALFA | 023N-010W-016 | LORETTA 2310 1-16H |
| 6250 | 901*OK035215-000*113680 | 901*OK035215-000 | 3/23/2012 | 3/22/2015 | OK | ALFALFA | 023N-010W-016 | LORETTA 2310 1-16H |
| 6251 | 901*OK037306-000*104265 | 901*OK037306-000 | 10/23/2012 | 10/22/2015 | OK | ALFALFA | 023N-010W-016 | LORETTA 2310 1-16H |
| 6252 | 901*OK014688-000*93174 | 901*OK014688-000 | 4/8/2011 | 4/7/2014 | OK | ALFALFA | 024N-010W-007 | CRISSUP 2410 1-7H |
| 6253 | 901*OK014688-000*93175 | 901*OK014688-000 | 4/8/2011 | 4/7/2014 | OK | ALFALFA | 024N-010W-007 | CRISSUP 2410 1-7H |
| 6254 | 901*OK021785-000*118749 | 901*OK021785-000 | 12/3/2010 | 12/2/2013 | OK | ALFALFA | 024N-010W-007 | CRISSUP 2410 1-7H |
| 6255 | 901*OK021786-000*118765 | 901*OK021786-000 | 12/1/2010 | 11/30/2013 | OK | ALFALFA | 024N-010W-007 | CRISSUP 2410 1-7H |
| 6256 | 901*OK014626-000*105112 | 901*OK014626-000 | 2/3/2011 | 2/2/2014 | OK | ALFALFA | 026N-010W-033 | DAVIS 33-26-10 1H |
| 6257 | 901*OK015702-000*105112 | 901*OK015702-000 | 1/5/2011 | 1/4/2014 | OK | ALFALFA | 026N-010W-033 | DAVIS 33-26-10 1H |
| 6258 | 901*KS003363-000*101435 | 901*KS003363-000 | 12/27/2010 | 12/26/2013 | KS | HARPER | 034S-007W-035 | MOORE 3407 1-35H |
| 6259 | 901*KS003314-000*101291 | 901*KS003314-000 | 11/17/2010 | 11/16/2013 | KS | HARPER | 034S-007W-026 | MOORE 3407 1-35H |
| 6260 | 901*KS003137-000*100782 | 901*KS003137-000 | 11/17/2010 | 11/16/2013 | KS | HARPER | 035S-007W-002 | MOORE 3407 1-35H |
| 6261 | 901*KS003530-000*101443 | 901*KS003530-000 | 12/27/2010 | 12/26/2013 | KS | HARPER | 034S-007W-035 | MOORE 3407 1-35H |
| 6262 | 901*OK022669-000*110009 | 901*OK022669-000 | 12/3/2012 | 6/2/2013 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6263 | 901*OK022669-000*110012 | 901*OK022669-000 | 12/3/2012 | 6/2/2013 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6264 | 901*OK022669-000*119737 | 901*OK022669-000 | 12/3/2012 | 6/2/2013 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6265 | 901*OK022687-000*119737 | 901*OK022687-000 | 1/18/2012 | 1/17/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6266 | 901*OK022688-000*119737 | 901*OK022688-000 | 1/18/2012 | 1/17/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6267 | 901*OK022689-000*119737 | 901*OK022689-000 | 1/18/2012 | 1/17/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6268 | 901*OK015977-000*107920 | 901*OK015977-000 | 6/29/2011 | 6/28/2014 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6269 | 901*OK016936-000*110009 | 901*OK016936-000 | 9/29/2011 | 9/28/2014 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6270 | 901*OK016739-000*110012 | 901*OK016739-000 | 9/29/2011 | 9/28/2014 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6271 | 901*OK037351-000*110009 | 901*OK037351-000 | 9/21/2012 | 9/20/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6272 | 901*OK037351-000*110012 | 901*OK037351-000 | 9/21/2012 | 9/20/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6273 | 901*OK037351-000*119737 | 901*OK037351-000 | 9/21/2012 | 9/20/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6274 | 901*OK037359-000*110009 | 901*OK037359-000 | 9/21/2012 | 9/20/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 6275 | 901*OK037359-000*110012 | 901*OK037359-000 | 9/21/2012 | 9/20/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6276 | 901*OK037359-000*119737 | 901*OK037359-000 | 9/21/2012 | 9/20/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6277 | 901*OK037354-000*110009 | 901*OK037354-000 | 10/18/2012 | 10/17/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6278 | 901*OK037354-000*110012 | 901*OK037354-000 | 10/18/2012 | 10/17/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6279 | 901*OK037354-000*119737 | 901*OK037354-000 | 10/18/2012 | 10/17/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6280 | 901*OK037343-000*110009 | 901*OK037343-000 | 10/18/2012 | 10/17/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6281 | 901*OK037343-000*110012 | 901*OK037343-000 | 10/18/2012 | 10/17/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6282 | 901*OK037343-000*119737 | 901*OK037343-000 | 10/18/2012 | 10/17/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6283 | 901*OK037344-000*110009 | 901*OK037344-000 | 9/21/2012 | 9/20/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6284 | 901*OK037344-000*110012 | 901*OK037344-000 | 9/21/2012 | 9/20/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6285 | 901*OK037344-000*119737 | 901*OK037344-000 | 9/21/2012 | 9/20/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6286 | 901*OK037364-000*110009 | 901*OK037364-000 | 9/21/2012 | 9/20/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6287 | 901*OK037364-000*110012 | 901*OK037364-000 | 9/21/2012 | 9/20/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6288 | 901*OK037364-000*119737 | 901*OK037364-000 | 9/21/2012 | 9/20/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6289 | 901*OK037205-000*110009 | 901*OK037205-000 | 9/21/2012 | 9/20/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6290 | 901*OK037205-000*110012 | 901*OK037205-000 | 9/21/2012 | 9/20/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6291 | 901*OK037205-000*119737 | 901*OK037205-000 | 9/21/2012 | 9/20/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6292 | 901*OK037231-000*110009 | 901*OK037231-000 | 9/21/2012 | 9/20/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6293 | 901*OK037231-000*110012 | 901*OK037231-000 | 9/21/2012 | 9/20/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6294 | 901*OK037231-000*119737 | 901*OK037231-000 | 9/21/2012 | 9/20/2015 | OK | ALFALFA | 023N-009W-007 | JANTZEN 2309 1-7H |
| 6295 | 901*OK022455-000*120083 | 901*OK022455-000 | 8/27/2012 | 2/26/2013 | OK | ALFALFA | 027N-012W-011 | LOOMIS 11-27-12 1H |
| 6296 | 901*OK022423-000*120083 | 901*OK022423-000 | 3/19/2012 | 1/26/2013 | OK | ALFALFA | 027N-012W-011 | LOOMIS 11-27-12 1H |
| 6297 | 901*OK022422-000*120083 | 901*OK022422-000 | 2/7/2012 | 2/6/2015 | OK | ALFALFA | 027N-012W-011 | LOOMIS 11-27-12 1H |
| 6298 | 901*OK009157-000*98414 | 901*OK009157-000 | 2/9/2010 | 2/8/2013 | OK | ALFALFA | 028N-012W-031 | BRANDT 31-28-12 1H |
| 6299 | 901*OK002968-000*98414 | 901*OK002968-000 | 2/26/2010 | 2/25/2013 | OK | ALFALFA | 028N-012W-031 | BRANDT 31-28-12 1H |
| 6300 | 901*OK035066-000*98414 | 901*OK035066-000 | 2/22/2012 | 2/21/2014 | OK | ALFALFA | 028N-012W-031 | BRANDT 31-28-12 1H |
| 6301 | 901*KS000172-000*95633 | 901*KS000172-000 | 7/16/2008 | 7/15/2013 | KS | COMANCHE | 034S-018W-005 | MARIE 3418 1-5H |
| 6302 | 901*KS000172-000*95634 | 901*KS000172-000 | 7/16/2008 | 7/15/2013 | KS | COMANCHE | 034S-018W-005 | MARIE 3418 1-5H |
| 6303 | 901*KS000386-000*95649 | 901*KS000386-000 | 7/21/2008 | 7/20/2013 | KS | COMANCHE | 034S-018W-005 | MARIE 3418 1-5H |
| 6304 | 901*KS000388-000*95650 | 901*KS000388-000 | 7/21/2008 | 7/20/2013 | KS | COMANCHE | 034S-018W-005 | MARIE 3418 1-5H |
| 6305 | 901*KS000358-000*95637 | 901*KS000358-000 | 7/24/2008 | 7/23/2013 | KS | COMANCHE | 034S-018W-005 | MARIE 3418 1-5H |
| 6306 | 901*OK021722-000*118737 | 901*OK021722-000 | 12/1/2010 | 11/30/2013 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6307 | 901*OK020040-000*112475 | 901*OK020040-000 | 2/9/2012 | 2/8/2015 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6308 | 901*OK020040-000*112474 | 901*OK020040-000 | 2/9/2012 | 2/8/2015 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6309 | 901*OK022206-000*104753 | 901*OK022206-000 | 2/20/2013 | 8/19/2013 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6310 | 901*OK022206-000*112474 | 901*OK022206-000 | 2/20/2013 | 8/19/2013 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6311 | 901*OK022206-000*112475 | 901*OK022206-000 | 2/20/2013 | 8/19/2013 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6312 | 901*OK022206-000*121651 | 901*OK022206-000 | 2/20/2013 | 8/19/2013 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6313 | 901*OK022206-000*121654 | 901*OK022206-000 | 2/20/2013 | 8/19/2013 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6314 | 901*OK022206-000*121655 | 901*OK022206-000 | 2/20/2013 | 8/19/2013 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6315 | 901*OK022206-000*121656 | 901*OK022206-000 | 2/20/2013 | 8/19/2013 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|------------|----------|-------|--------|-------|-----------|
| 6316 | 901*OK022206-000*121657 | 901*OK022206-000 | 2/20/2013 | 8/19/2013 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6317 | 901*OK022206-000*104287 | 901*OK022206-000 | 2/20/2013 | 8/19/2013 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6318 | 901*OK022206-000*104288 | 901*OK022206-000 | 2/20/2013 | 8/19/2013 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6319 | 901*OK014533-000*104753 | 901*OK014533-000 | 4/4/2011 | 4/3/2014 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6320 | 901*OK014364-000*104287 | 901*OK014364-000 | 2/28/2011 | 2/27/2014 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6321 | 901*OK014364-000*104288 | 901*OK014364-000 | 2/28/2011 | 2/27/2014 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6322 | 901*OK014364-000*104289 | 901*OK014364-000 | 2/28/2011 | 2/27/2014 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6323 | 901*OK035065-000*112475 | 901*OK035065-000 | 2/9/2012 | 2/8/2015 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6324 | 901*OK035065-000*112474 | 901*OK035065-000 | 2/9/2012 | 2/8/2015 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6325 | 901*OK035169-000*112475 | 901*OK035169-000 | 2/14/2012 | 2/13/2015 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6326 | 901*OK035170-000*112474 | 901*OK035170-000 | 2/9/2012 | 2/8/2015 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6327 | 901*OK035171-000*112475 | 901*OK035171-000 | 2/9/2012 | 2/8/2015 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6328 | 901*OK035170-000*112475 | 901*OK035170-000 | 2/9/2012 | 2/8/2015 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6329 | 901*OK035171-000*112474 | 901*OK035171-000 | 2/9/2012 | 2/8/2015 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6330 | 901*OK035169-000*112474 | 901*OK035169-000 | 2/14/2012 | 2/13/2015 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6331 | 901*OK035336-000*112475 | 901*OK035336-000 | 2/9/2012 | 2/8/2015 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6332 | 901*OK035336-000*112474 | 901*OK035336-000 | 2/9/2012 | 2/8/2015 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6333 | 901*OK037621-000*104753 | 901*OK037621-000 | 12/27/2012 | 12/26/2015 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6334 | 901*OK037622-000*104288 | 901*OK037622-000 | 12/24/2012 | 12/23/2015 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6335 | 901*OK037621-000*104288 | 901*OK037621-000 | 12/27/2012 | 12/26/2015 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6336 | 901*OK037724-000*104288 | 901*OK037724-000 | 1/14/2013 | 1/13/2016 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6337 | 901*OK037730-000*104288 | 901*OK037730-000 | 1/8/2013 | 1/7/2016 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6338 | 901*OK037730-000*104753 | 901*OK037730-000 | 1/8/2013 | 1/7/2016 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6339 | 901*OK037622-000*104753 | 901*OK037622-000 | 12/24/2012 | 12/23/2015 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6340 | 901*OK037724-000*104753 | 901*OK037724-000 | 1/14/2013 | 1/13/2016 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6341 | 901*OK037795-000*104753 | 901*OK037795-000 | 1/15/2013 | 1/14/2016 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6342 | 901*OK037795-000*104288 | 901*OK037795-000 | 1/15/2013 | 1/14/2016 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6343 | 901*OK037905-000*104753 | 901*OK037905-000 | 1/17/2013 | 2/16/2016 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6344 | 901*OK037906-000*104753 | 901*OK037906-000 | 1/17/2013 | 1/16/2016 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6345 | 901*OK038164-000*104288 | 901*OK038164-000 | 1/11/2013 | 1/10/2016 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6346 | 901*OK038164-000*104753 | 901*OK038164-000 | 1/11/2013 | 1/10/2016 | OK | ALFALFA | 024N-011W-023 | HCS 2411 1-23H |
| 6347 | 901*OK001563-000*95745 | 901*OK001563-000 | 8/1/1993 | 2/1/1995 | OK | ALFALFA | 027N-012W-024 | DIEL 1-24 |
| 6348 | 901*OK001564-000*95746 | 901*OK001564-000 | 7/23/1993 | 1/23/1995 | OK | ALFALFA | 027N-012W-024 | DIEL 1-24 |
| 6349 | 901*OK001565-000*112069 | 901*OK001565-000 | 6/1/1993 | 6/1/1994 | OK | ALFALFA | 027N-012W-024 | DIEL 1-24 |
| 6350 | 901*OK001565-000*95747 | 901*OK001565-000 | 6/1/1993 | 6/1/1994 | OK | ALFALFA | 027N-012W-024 | DIEL 1-24 |
| 6351 | 901*OK000647-000*96223 | 901*OK000647-000 | 9/14/2007 | 9/13/2010 | OK | ALFALFA | 023N-012W-015 | CASE 1-15 |
| 6352 | 901*OK000646-000*96223 | 901*OK000646-000 | 9/14/2007 | 9/14/2010 | OK | ALFALFA | 023N-012W-015 | CASE 1-15 |
| 6353 | 901*KS001233-000*111485 | 901*KS001233-000 | 9/24/1998 | 9/23/2001 | KS | COMANCHE | 031S-019W-005 | LEROY 3119 1-5H |
| 6354 | 901*KS001226-000*111437 | 901*KS001226-000 | 9/14/1998 | 9/13/2001 | KS | COMANCHE | 031S-019W-005 | LEROY 3119 1-5H |
| 6355 | 901*KS001226-000*111438 | 901*KS001226-000 | 9/14/1998 | 9/13/2001 | KS | COMANCHE | 031S-019W-005 | LEROY 3119 1-5H |
| 6356 | 901*KS001226-000*111439 | 901*KS001226-000 | 9/14/1998 | 9/13/2001 | KS | COMANCHE | 031S-019W-005 | LEROY 3119 1-5H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|-----------|----------|-------|--------|-------|-----------|
| 6357 | 901*KS001227-000*111440 | 901*KS001227-000 | 9/15/1998 | 9/14/2001 | KS | COMANCHE | 031S-019W-005 | LEROY 3119 1-5H |
| 6358 | 901*KS001228-000*111443 | 901*KS001228-000 | 9/15/1998 | 9/14/2001 | KS | COMANCHE | 031S-019W-005 | LEROY 3119 1-5H |
| 6359 | 901*KS001228-000*111444 | 901*KS001228-000 | 9/15/1998 | 9/14/2001 | KS | COMANCHE | 031S-019W-005 | LEROY 3119 1-5H |
| 6360 | 901*KS003004-000*95799 | 901*KS003004-000 | 4/29/2010 | 8/21/2013 | KS | HARPER | 035S-008W-010 | BRYANT 3508 1-10H |
| 6361 | 901*KS003002-000*95810 | 901*KS003002-000 | 4/29/2010 | 11/7/2013 | KS | HARPER | 035S-008W-015 | BRYANT 3508 1-10H |
| 6362 | 901*KS000090-000*95800 | 901*KS000090-000 | 2/19/2008 | 2/19/2013 | KS | HARPER | 035S-008W-010 | BRYANT 3508 1-10H |
| 6363 | 901*KS000089-000*95812 | 901*KS000089-000 | 2/19/2008 | 2/19/2013 | KS | HARPER | 035S-008W-015 | BRYANT 3508 1-10H |
| 6364 | 901*KS004253-000*103661 | 901*KS004253-000 | 1/10/2011 | 1/9/2014 | KS | HARPER | 035S-008W-015 | BRYANT 3508 1-10H |
| 6365 | 901*KS005093-000*98815 | 901*KS005093-000 | 4/8/2011 | 8/14/2014 | KS | HARPER | 035S-008W-015 | BRYANT 3508 1-10H |
| 6366 | 901*KS005093-000*95813 | 901*KS005093-000 | 4/8/2011 | 8/14/2014 | KS | HARPER | 035S-008W-015 | BRYANT 3508 1-10H |
| 6367 | 901*KS005093-000*98813 | 901*KS005093-000 | 4/8/2011 | 8/14/2014 | KS | HARPER | 035S-008W-015 | BRYANT 3508 1-10H |
| 6368 | 901*KS005093-000*98814 | 901*KS005093-000 | 4/8/2011 | 8/14/2014 | KS | HARPER | 035S-008W-015 | BRYANT 3508 1-10H |
| 6369 | 901*KS008173-000*110896 | 901*KS008173-000 | 12/19/2011 | 12/18/2014 | KS | HARPER | 035S-008W-015 | BRYANT 3508 1-10H |
| 6370 | 901*KS008220-000*111000 | 901*KS008220-000 | 1/5/2012 | 1/4/2015 | KS | HARPER | 035S-008W-015 | BRYANT 3508 1-10H |
| 6371 | 901*KS008390-000*111470 | 901*KS008390-000 | 12/19/2011 | 12/18/2014 | KS | HARPER | 035S-008W-015 | BRYANT 3508 1-10H |
| 6372 | 901*KS008826-000*112352 | 901*KS008826-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 035S-008W-015 | BRYANT 3508 1-10H |
| 6373 | 901*OK008784-000*124860 | 901*OK008784-000 | 8/27/2007 | 2/26/2008 | OK | WOODS | 027N-019W-026 | HERMAN 1-26 |
| 6374 | 901*OK001936-000*93903 | 901*OK001936-000 | 3/7/2006 | 3/7/2009 | OK | WOODS | 027N-019W-026 | HERMAN 1-26 |
| 6375 | 901*OK001937-000*93903 | 901*OK001937-000 | 3/7/2006 | 3/7/2009 | OK | WOODS | 027N-019W-026 | HERMAN 1-26 |
| 6376 | 901*OK001938-000*93903 | 901*OK001938-000 | 3/7/2006 | 3/7/2009 | OK | WOODS | 027N-019W-026 | HERMAN 1-26 |
| 6377 | 901*OK000322-000*93905 | 901*OK000322-000 | 2/1/2007 | 2/1/2010 | OK | WOODS | 027N-019W-026 | HERMAN 1-26 |
| 6378 | 901*OK002708-000*93943 | 901*OK002708-000 | 3/24/2008 | 10/12/2014 | OK | WOODWARD | 027N-019W-035 | TATE 1-35 |
| 6379 | 901*OK002708-000*93944 | 901*OK002708-000 | 3/24/2008 | 10/12/2014 | OK | WOODWARD | 027N-019W-035 | TATE 1-35 |
| 6380 | 901*OK015441-000*106703 | 901*OK015441-000 | 6/6/2011 | 6/5/2014 | OK | GRANT | 026N-005W-007 | DEWEY 1-7MH |
| 6381 | 901*OK006685-000*101376 | 901*OK006685-000 | 10/20/2010 | 10/19/2013 | OK | GRANT | 025N-004W-005 | KIRBY 1-5MH |
| 6382 | 901*OK006686-000*101377 | 901*OK006686-000 | 10/20/2010 | 10/19/2013 | OK | GRANT | 025N-004W-005 | KIRBY 1-5MH |
| 6383 | 901*OK006687-000*101378 | 901*OK006687-000 | 10/20/2010 | 10/19/2013 | OK | GRANT | 025N-004W-005 | KIRBY 1-5MH |
| 6384 | 901*OK022158-000*119277 | 901*OK022158-000 | 11/10/2010 | 11/9/2013 | OK | GRANT | 026N-006W-008 | SHIRE 1H-8 |
| 6385 | 901*OK022159-000*119277 | 901*OK022159-000 | 11/14/2010 | 11/13/2013 | OK | GRANT | 026N-006W-008 | SHIRE 1H-8 |
| 6386 | 901*OK014544-000*106483 | 901*OK014544-000 | 1/25/2011 | 1/24/2014 | OK | GRANT | 026N-007W-021 | LEFORCE 1-21 |
| 6387 | 901*OK014545-000*106483 | 901*OK014545-000 | 1/25/2011 | 1/24/2014 | OK | GRANT | 026N-007W-021 | LEFORCE 1-21 |
| 6388 | 901*KS011926-000*119956 | 901*KS011926-000 | 8/15/2012 | 5/14/2013 | KS | BARBER | 034S-010W-026 | CIRCLE 3410 1-35H |
| 6389 | 901*KS011927-000*119959 | 901*KS011927-000 | 8/15/2012 | 5/14/2013 | KS | BARBER | 034S-010W-035 | CIRCLE 3410 1-35H |
| 6390 | 901*OK012840-000*102639 | 901*OK012840-000 | 1/5/2011 | 1/4/2014 | OK | GRANT | 025N-005W-033 | SAWGRASS 33-1H |
| 6391 | 901*OK012839-000*102639 | 901*OK012839-000 | 1/5/2011 | 1/4/2014 | OK | GRANT | 025N-005W-033 | SAWGRASS 33-1H |
| 6392 | 901*OK012838-000*102639 | 901*OK012838-000 | 1/5/2011 | 1/4/2014 | OK | GRANT | 025N-005W-033 | SAWGRASS 33-1H |
| 6393 | 901*OK013088-000*102639 | 901*OK013088-000 | 1/5/2011 | 1/4/2014 | OK | GRANT | 025N-005W-033 | SAWGRASS 33-1H |
| 6394 | 901*OK013539-000*120698 | 901*OK013539-000 | 1/25/2011 | 1/24/2014 | OK | GRANT | 025N-005W-033 | SAWGRASS 33-1H |
| 6395 | 901*OK013242-000*103918 | 901*OK013242-000 | 1/7/2011 | 1/6/2014 | OK | GRANT | 027N-006W-014 | BLUBAUGH #1-14H |
| 6396 | 901*OK022193-000*119289 | 901*OK022193-000 | 12/31/2008 | 12/30/2011 | OK | GRANT | 026N-007W-011 | ALFIE 3H-11 |
| 6397 | 901*OK022194-000*119291 | 901*OK022194-000 | 10/24/2008 | 10/23/2011 | OK | GRANT | 026N-007W-011 | ALFIE 3H-11 |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 6398 | 901*OK022195-000*119252 | 901*OK022195-000 | 10/24/2008 | 10/23/2011 | OK | GRANT | 026N-007W-011 | ALFIE 3H-11 |
| 6399 | 901*OK022196-000*119252 | 901*OK022196-000 | 10/24/2008 | 10/23/2011 | OK | GRANT | 026N-007W-011 | ALFIE 3H-11 |
| 6400 | 901*OK022197-000*119253 | 901*OK022197-000 | 1/18/2011 | 1/17/2014 | OK | GRANT | 026N-007W-011 | ALFIE 3H-11 |
| 6401 | 901*OK022198-000*119253 | 901*OK022198-000 | 1/18/2011 | 1/17/2014 | OK | GRANT | 026N-007W-011 | ALFIE 3H-11 |
| 6402 | 901*KS012258-000*103151 | 901*KS012258-000 | 12/31/2012 | 12/30/2015 | KS | COMANCHE | 031S-019W-029 | SCOTT 3119 1-29H |
| 6403 | 901*KS007965-000*103151 | 901*KS007965-000 | 10/18/2011 | 10/17/2014 | KS | COMANCHE | 031S-019W-029 | SCOTT 3119 1-29H |
| 6404 | 901*KS004668-000*94730 | 901*KS004668-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-032 | SCOTT 3119 1-29H |
| 6405 | 901*KS005739-000*103151 | 901*KS005739-000 | 12/10/2012 | 12/9/2015 | KS | COMANCHE | 031S-019W-029 | SCOTT 3119 1-29H |
| 6406 | 901*KS005740-000*103151 | 901*KS005740-000 | 12/10/2012 | 12/9/2015 | KS | COMANCHE | 031S-019W-029 | SCOTT 3119 1-29H |
| 6407 | 901*KS005741-000*103151 | 901*KS005741-000 | 12/10/2012 | 12/9/2015 | KS | COMANCHE | 031S-019W-029 | SCOTT 3119 1-29H |
| 6408 | 901*KS003918-000*104608 | 901*KS003918-000 | 1/4/2011 | 1/3/2014 | KS | COMANCHE | 031S-019W-029 | SCOTT 3119 1-29H |
| 6409 | 901*KS003918-000*104609 | 901*KS003918-000 | 1/4/2011 | 1/3/2014 | KS | COMANCHE | 031S-019W-029 | SCOTT 3119 1-29H |
| 6410 | 901*KS003915-000*103151 | 901*KS003915-000 | 5/24/2011 | 5/23/2014 | KS | COMANCHE | 031S-019W-029 | SCOTT 3119 1-29H |
| 6411 | 901*OK016400-000*93163 | 901*OK016400-000 | 8/25/2011 | 8/24/2014 | OK | ALFALFA | 024N-010W-009 | CYNDA LOU 9-24-10 1H |
| 6412 | 901*OK012271-000*102106 | 901*OK012271-000 | 12/6/2010 | 12/5/2013 | OK | ALFALFA | 024N-010W-009 | CYNDA LOU 9-24-10 1H |
| 6413 | 901*OK011819-000*93163 | 901*OK011819-000 | 12/6/2010 | 12/5/2013 | OK | ALFALFA | 024N-010W-009 | CYNDA LOU 9-24-10 1H |
| 6414 | 901*OK002802-000*99393 | 901*OK002802-000 | 3/31/2010 | 3/30/2013 | OK | ALFALFA | 028N-012W-011 | DIEL 11-28-12 1H |
| 6415 | 901*OK002803-000*99393 | 901*OK002803-000 | 3/31/2010 | 3/30/2013 | OK | ALFALFA | 028N-012W-011 | DIEL 11-28-12 1H |
| 6416 | 901*OK012921-000*101972 | 901*OK012921-000 | 12/15/2010 | 12/14/2013 | OK | ALFALFA | 027N-009W-026 | TRAMMEL 2709 1-26H |
| 6417 | 901*OK012949-000*101972 | 901*OK012949-000 | 1/17/2011 | 1/16/2014 | OK | ALFALFA | 027N-009W-026 | TRAMMEL 2709 1-26H |
| 6418 | 901*OK013426-000*101972 | 901*OK013426-000 | 12/29/2010 | 12/28/2013 | OK | ALFALFA | 027N-009W-026 | TRAMMEL 2709 1-26H |
| 6419 | 901*OK013426-000*103422 | 901*OK013426-000 | 12/29/2010 | 12/28/2013 | OK | ALFALFA | 027N-009W-026 | TRAMMEL 2709 1-26H |
| 6420 | 901*OK013426-000*103423 | 901*OK013426-000 | 12/29/2010 | 12/28/2013 | OK | ALFALFA | 027N-009W-026 | TRAMMEL 2709 1-26H |
| 6421 | 901*OK012213-000*101972 | 901*OK012213-000 | 12/21/2010 | 12/20/2013 | OK | ALFALFA | 027N-009W-026 | TRAMMEL 2709 1-26H |
| 6422 | 901*OK012214-000*101972 | 901*OK012214-000 | 12/17/2010 | 12/16/2013 | OK | ALFALFA | 027N-009W-026 | TRAMMEL 2709 1-26H |
| 6423 | 901*OK012206-000*101972 | 901*OK012206-000 | 12/17/2010 | 12/16/2013 | OK | ALFALFA | 027N-009W-026 | TRAMMEL 2709 1-26H |
| 6424 | 901*OK015407-000*101972 | 901*OK015407-000 | 5/26/2011 | 5/25/2014 | OK | ALFALFA | 027N-009W-026 | TRAMMEL 2709 1-26H |
| 6425 | 901*OK014543-000*104772 | 901*OK014543-000 | 2/14/2011 | 2/13/2014 | OK | ALFALFA | 027N-009W-026 | TRAMMEL 2709 1-26H |
| 6426 | 901*OK014934-000*101972 | 901*OK014934-000 | 4/11/2011 | 4/10/2014 | OK | ALFALFA | 027N-009W-026 | TRAMMEL 2709 1-26H |
| 6427 | 901*OK020525-000*104772 | 901*OK020525-000 | 4/8/2011 | 4/7/2014 | OK | ALFALFA | 027N-009W-026 | TRAMMEL 2709 1-26H |
| 6428 | 901*OK020526-000*112923 | 901*OK020526-000 | 4/8/2011 | 4/7/2014 | OK | ALFALFA | 027N-009W-026 | TRAMMEL 2709 1-26H |
| 6429 | 901*OK020526-000*112924 | 901*OK020526-000 | 4/8/2011 | 4/7/2014 | OK | ALFALFA | 027N-009W-026 | TRAMMEL 2709 1-26H |
| 6430 | 901*OK022855-000*101972 | 901*OK022855-000 | 3/6/2013 | 9/5/2013 | OK | ALFALFA | 027N-009W-026 | TRAMMEL 2709 1-26H |
| 6431 | 901*OK022855-000*104772 | 901*OK022855-000 | 3/6/2013 | 9/5/2013 | OK | ALFALFA | 027N-009W-026 | TRAMMEL 2709 1-26H |
| 6432 | 901*OK022855-000*112923 | 901*OK022855-000 | 3/6/2013 | 9/5/2013 | OK | ALFALFA | 027N-009W-026 | TRAMMEL 2709 1-26H |
| 6433 | 901*OK022855-000*112924 | 901*OK022855-000 | 3/6/2013 | 9/5/2013 | OK | ALFALFA | 027N-009W-026 | TRAMMEL 2709 1-26H |
| 6434 | 901*OK022855-000*121013 | 901*OK022855-000 | 3/6/2013 | 9/5/2013 | OK | ALFALFA | 027N-009W-026 | TRAMMEL 2709 1-26H |
| 6435 | 901*OK000649-000*94084 | 901*OK000649-000 | 7/16/2007 | 7/15/2012 | OK | ALFALFA | 029N-012W-022 | LORI 22-29-12 1H |
| 6436 | 901*OK000640-000*94083 | 901*OK000640-000 | 7/16/2007 | 7/16/2012 | OK | ALFALFA | 029N-012W-022 | LORI 22-29-12 1H |
| 6437 | 901*OK000722-000*94084 | 901*OK000722-000 | 8/20/2007 | 8/20/2012 | OK | ALFALFA | 029N-012W-022 | LORI 22-29-12 1H |
| 6438 | 901*OK022153-000*119273 | 901*OK022153-000 | 10/29/2008 | 10/28/2011 | OK | GRANT | 026N-006W-006 | SISSY 6-2H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 6439 | 901*OK022151-000*119268 | 901*OK022151-000 | 8/13/2008 | 8/12/2013 OK | GRANT | 026N-006W-006 | SISSY 6-2H |
| 6440 | 901*OK022151-000*119269 | 901*OK022151-000 | 8/13/2008 | 8/12/2013 OK | GRANT | 026N-006W-006 | SISSY 6-2H |
| 6441 | 901*OK035173-000*113683 | 901*OK035173-000 | 3/8/2012 | 3/7/2015 OK | GRANT | 027N-006W-022 | BIGGERSTAFF 2706 1-22H |
| 6442 | 901*OK022917-000*121150 | 901*OK022917-000 | 2/19/2013 | 8/18/2013 OK | GRANT | 027N-006W-022 | BIGGERSTAFF 2706 1-22H |
| 6443 | 901*OK021973-000*119045 | 901*OK021973-000 | 12/22/2010 | 12/21/2013 OK | GRANT | 027N-006W-022 | BIGGERSTAFF 2706 1-22H |
| 6444 | 901*OK023753-000*120703 | 901*OK023753-000 | 5/3/2011 | 5/2/2014 OK | GRANT | 027N-006W-022 | BIGGERSTAFF 2706 1-22H |
| 6445 | 901*OK011418-000*100940 | 901*OK011418-000 | 10/1/2010 | 9/30/2013 OK | GRANT | 027N-006W-022 | BIGGERSTAFF 2706 1-22H |
| 6446 | 901*OK011419-000*100940 | 901*OK011419-000 | 10/5/2010 | 10/4/2013 OK | GRANT | 027N-006W-022 | BIGGERSTAFF 2706 1-22H |
| 6447 | 901*OK011254-000*100956 | 901*OK011254-000 | 8/16/2010 | 8/15/2013 OK | GRANT | 027N-006W-022 | BIGGERSTAFF 2706 1-22H |
| 6448 | 901*OK002463-000*92484 | 901*OK002463-000 | 9/12/2006 | 9/12/2009 OK | GRANT | 025N-007W-021 | BENKENDORF 21-1 |
| 6449 | 901*OK002464-000*92484 | 901*OK002464-000 | 9/12/2006 | 9/12/2009 OK | GRANT | 025N-007W-021 | BENKENDORF 21-1 |
| 6450 | 901*OK002465-000*92479 | 901*OK002465-000 | 9/29/2006 | 9/29/2008 OK | GRANT | 025N-007W-021 | BENKENDORF 21-1 |
| 6451 | 901*OK002466-000*92479 | 901*OK002466-000 | 9/29/2006 | 9/29/2008 OK | GRANT | 025N-007W-021 | BENKENDORF 21-1 |
| 6452 | 901*OK013259-000*103373 | 901*OK013259-000 | 1/13/2011 | 1/12/2014 OK | ALFALFA | 026N-011W-010 | BROWER 2611 1-10H |
| 6453 | 901*OK017732-000*103373 | 901*OK017732-000 | 1/23/2012 | 1/22/2015 OK | ALFALFA | 026N-011W-010 | BROWER 2611 1-10H |
| 6454 | 901*OK021801-000*118854 | 901*OK021801-000 | 12/6/2010 | 12/5/2013 OK | ALFALFA | 026N-011W-010 | BROWER 2611 1-10H |
| 6455 | 901*OK023494-000*115506 | 901*OK023494-000 | 8/21/2013 | 2/20/2014 OK | ALFALFA | 026N-011W-010 | BROWER 2611 1-10H |
| 6456 | 901*OK023494-000*122417 | 901*OK023494-000 | 8/21/2013 | 2/20/2014 OK | ALFALFA | 026N-011W-010 | BROWER 2611 1-10H |
| 6457 | 901*OK023494-000*122418 | 901*OK023494-000 | 8/21/2013 | 2/20/2014 OK | ALFALFA | 026N-011W-010 | BROWER 2611 1-10H |
| 6458 | 901*OK023494-000*122419 | 901*OK023494-000 | 8/21/2013 | 2/20/2014 OK | ALFALFA | 026N-011W-010 | BROWER 2611 1-10H |
| 6459 | 901*OK022320-000*115506 | 901*OK022320-000 | 11/24/2010 | 11/23/2013 OK | ALFALFA | 026N-011W-010 | BROWER 2611 1-10H |
| 6460 | 901*OK037548-000*120715 | 901*OK037548-000 | 12/5/2012 | 12/4/2015 OK | ALFALFA | 026N-011W-010 | BROWER 2611 1-10H |
| 6461 | 901*OK038146-000*115506 | 901*OK038146-000 | 3/8/2013 | 3/7/2016 OK | ALFALFA | 026N-011W-010 | BROWER 2611 1-10H |
| 6462 | 901*OK038148-000*121015 | 901*OK038148-000 | 3/1/2013 | 2/28/2016 OK | ALFALFA | 026N-011W-010 | BROWER 2611 1-10H |
| 6463 | 901*OK037854-000*120741 | 901*OK037854-000 | 2/6/2013 | 2/5/2016 OK | ALFALFA | 026N-011W-010 | BROWER 2611 1-10H |
| 6464 | 901*OK037855-000*120742 | 901*OK037855-000 | 2/15/2013 | 2/14/2016 OK | ALFALFA | 026N-011W-010 | BROWER 2611 1-10H |
| 6465 | 901*OK038640-000*115506 | 901*OK038640-000 | 6/20/2013 | 6/19/2016 OK | ALFALFA | 026N-011W-010 | BROWER 2611 1-10H |
| 6466 | 901*OK038342-000*115506 | 901*OK038342-000 | 4/16/2013 | 4/15/2016 OK | ALFALFA | 026N-011W-010 | BROWER 2611 1-10H |
| 6467 | 901*OK035340-000*113865 | 901*OK035340-000 | 3/21/2012 | 3/20/2015 OK | ALFALFA | 026N-011W-010 | BROWER 2611 1-10H |
| 6468 | 901*OK035632-000*114617 | 901*OK035632-000 | 4/4/2012 | 4/3/2015 OK | ALFALFA | 026N-011W-010 | BROWER 2611 1-10H |
| 6469 | 901*OK035939-000*115502 | 901*OK035939-000 | 4/2/2012 | 4/1/2015 OK | ALFALFA | 026N-011W-010 | BROWER 2611 1-10H |
| 6470 | 901*OK035940-000*115506 | 901*OK035940-000 | 4/26/2012 | 4/25/2015 OK | ALFALFA | 026N-011W-010 | BROWER 2611 1-10H |
| 6471 | 901*OK036484-000*116933 | 901*OK036484-000 | 5/15/2012 | 5/14/2015 OK | ALFALFA | 026N-011W-010 | BROWER 2611 1-10H |
| 6472 | 901*OK036484-000*116976 | 901*OK036484-000 | 5/15/2012 | 5/14/2015 OK | ALFALFA | 026N-011W-010 | BROWER 2611 1-10H |
| 6473 | 901*OK036391-000*115506 | 901*OK036391-000 | 4/26/2012 | 4/25/2015 OK | ALFALFA | 026N-011W-010 | BROWER 2611 1-10H |
| 6474 | 901*OK036326-000*115506 | 901*OK036326-000 | 4/26/2012 | 4/25/2015 OK | ALFALFA | 026N-011W-010 | BROWER 2611 1-10H |
| 6475 | 901*OK023102-000*121255 | 901*OK023102-000 | 12/13/2012 | 6/12/2013 OK | ALFALFA | 026N-012W-001 | WESSEL 1H-1 |
| 6476 | 901*OK023102-000*121256 | 901*OK023102-000 | 12/13/2012 | 6/12/2013 OK | ALFALFA | 026N-012W-001 | WESSEL 1H-1 |
| 6477 | 901*OK036328-000*116502 | 901*OK036328-000 | 5/29/2012 | 5/28/2015 OK | ALFALFA | 026N-012W-001 | WESSEL 1H-1 |
| 6478 | 901*OK003409-000*95808 | 901*OK003409-000 | 2/29/2008 | 2/28/2011 OK | ALFALFA | 028N-012W-008 | MCGEE 1-8 |
| 6479 | 901*OK003410-000*95808 | 901*OK003410-000 | 1/29/2008 | 1/29/2011 OK | ALFALFA | 028N-012W-008 | MCGEE 1-8 |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|------------|----------|-------|--------|-------|-----------|
| 6480 | 901*OK003411-000*95808 | 901*OK003411-000 | 1/30/2008 | 1/30/2011 | OK | ALFALFA | 028N-012W-008 | MCGEE 1-8 |
| 6481 | 901*OK003440-000*95808 | 901*OK003440-000 | 1/30/2008 | 1/30/2011 | OK | ALFALFA | 028N-012W-008 | MCGEE 1-8 |
| 6482 | 901*OK004547-000*23449 | 901*OK004547-000 | 5/5/2008 | 5/5/2011 | OK | ALFALFA | 028N-012W-008 | MCGEE 1-8 |
| 6483 | 901*OK007525-000*23449 | 901*OK007525-000 | 5/5/2008 | 5/4/2011 | OK | ALFALFA | 028N-012W-008 | MCGEE 1-8 |
| 6484 | 901*OK019621-000*110263 | 901*OK019621-000 | 5/17/1976 | 5/16/1978 | OK | ALFALFA | 025N-011W-027 | TERRY 2511 1-27H |
| 6485 | 901*OK019622-000*110264 | 901*OK019622-000 | 2/27/2004 | 6/26/2004 | OK | ALFALFA | 025N-011W-027 | TERRY 2511 1-27H |
| 6486 | 901*OK019619-000*110261 | 901*OK019619-000 | 10/11/1976 | 10/10/1977 | OK | ALFALFA | 025N-011W-027 | TERRY 2511 1-27H |
| 6487 | 901*KS003915-000*103138 | 901*KS003915-000 | 5/24/2011 | 5/23/2014 | KS | COMANCHE | 031S-020W-024 | HAZEL 3120 1-24H |
| 6488 | 901*KS001533-000*120856 | 901*KS001533-000 | 6/7/2011 | 6/6/2014 | KS | COMANCHE | 031S-020W-013 | HAZEL 3120 1-24H |
| 6489 | 901*OK022919-000*121276 | 901*OK022919-000 | 2/20/2013 | 8/19/2013 | OK | GRANT | 028N-006W-034 | CONNIE 2806 1-34H |
| 6490 | 901*OK022072-000*119085 | 901*OK022072-000 | 11/29/2010 | 11/28/2013 | OK | GRANT | 028N-006W-034 | CONNIE 2806 1-34H |
| 6491 | 901*OK022073-000*119088 | 901*OK022073-000 | 12/28/2010 | 12/27/2013 | OK | GRANT | 028N-006W-034 | CONNIE 2806 1-34H |
| 6492 | 901*OK022074-000*119090 | 901*OK022074-000 | 12/28/2010 | 12/27/2013 | OK | GRANT | 028N-006W-034 | CONNIE 2806 1-34H |
| 6493 | 901*OK022180-000*119285 | 901*OK022180-000 | 11/12/2009 | 11/11/2012 | OK | GRANT | 026N-007W-001 | CINDER 1-2H |
| 6494 | 901*OK022181-000*119285 | 901*OK022181-000 | 11/13/2009 | 11/12/2012 | OK | GRANT | 026N-007W-001 | CINDER 1-2H |
| 6495 | 901*OK022182-000*119285 | 901*OK022182-000 | 11/13/2009 | 11/12/2012 | OK | GRANT | 026N-007W-001 | CINDER 1-2H |
| 6496 | 901*OK022183-000*119281 | 901*OK022183-000 | 10/3/2008 | 10/2/2011 | OK | GRANT | 026N-007W-001 | CINDER 1-2H |
| 6497 | 901*OK022184-000*119279 | 901*OK022184-000 | 10/29/2008 | 10/28/2011 | OK | GRANT | 026N-007W-001 | CINDER 1-2H |
| 6498 | 901*OK022185-000*119281 | 901*OK022185-000 | 10/3/2008 | 10/2/2011 | OK | GRANT | 026N-007W-001 | CINDER 1-2H |
| 6499 | 901*OK022186-000*119281 | 901*OK022186-000 | 10/3/2008 | 10/2/2011 | OK | GRANT | 026N-007W-001 | CINDER 1-2H |
| 6500 | 901*OK022187-000*119281 | 901*OK022187-000 | 10/3/2008 | 10/2/2011 | OK | GRANT | 026N-007W-001 | CINDER 1-2H |
| 6501 | 901*OK022188-000*119282 | 901*OK022188-000 | 10/29/2008 | 10/28/2011 | OK | GRANT | 026N-007W-001 | CINDER 1-2H |
| 6502 | 901*OK022189-000*119283 | 901*OK022189-000 | 10/29/2008 | 10/28/2011 | OK | GRANT | 026N-007W-001 | CINDER 1-2H |
| 6503 | 901*OK023099-000*112069V | 901*OK023099-000 | 3/7/2008 | 3/6/2011 | OK | ALFALFA | 027N-012W-024 | DIEL 2-24 |
| 6504 | 901*OK023099-000*95747V | 901*OK023099-000 | 3/7/2008 | 3/6/2011 | OK | ALFALFA | 027N-012W-024 | DIEL 2-24 |
| 6505 | 901*OK023100-000*112069V | 901*OK023100-000 | 3/7/2008 | 3/6/2011 | OK | ALFALFA | 027N-012W-024 | DIEL 2-24 |
| 6506 | 901*OK023100-000*95747V | 901*OK023100-000 | 3/7/2008 | 3/6/2011 | OK | ALFALFA | 027N-012W-024 | DIEL 2-24 |
| 6507 | 901*OK001781-000*95746V | 901*OK001781-000 | 3/19/2008 | 3/19/2011 | OK | ALFALFA | 027N-012W-024 | DIEL 2-24 |
| 6508 | 901*OK001823-000*95746V | 901*OK001823-000 | 3/19/2008 | 3/19/2011 | OK | ALFALFA | 027N-012W-024 | DIEL 2-24 |
| 6509 | 901*OK001772-000*95746V | 901*OK001772-000 | 3/19/2008 | 3/19/2011 | OK | ALFALFA | 027N-012W-024 | DIEL 2-24 |
| 6510 | 901*KS001497-000*116500 | 901*KS001497-000 | 12/31/2010 | 12/30/2013 | KS | HARPER | 034S-006W-029 | TAYLOR 3406 1-29H |
| 6511 | 901*KS001498-000*116500 | 901*KS001498-000 | 12/31/2010 | 12/30/2013 | KS | HARPER | 034S-006W-029 | TAYLOR 3406 1-29H |
| 6512 | 901*KS003313-000*101283 | 901*KS003313-000 | 11/17/2010 | 11/16/2013 | KS | HARPER | 034S-006W-029 | TAYLOR 3406 1-29H |
| 6513 | 901*KS003313-000*101284 | 901*KS003313-000 | 11/17/2010 | 11/16/2013 | KS | HARPER | 034S-006W-029 | TAYLOR 3406 1-29H |
| 6514 | 901*KS003313-000*101285 | 901*KS003313-000 | 11/17/2010 | 11/16/2013 | KS | HARPER | 034S-006W-029 | TAYLOR 3406 1-29H |
| 6515 | 901*KS003313-000*101286 | 901*KS003313-000 | 11/17/2010 | 11/16/2013 | KS | HARPER | 034S-006W-029 | TAYLOR 3406 1-29H |
| 6516 | 901*KS003038-000*100159 | 901*KS003038-000 | 9/20/2010 | 9/19/2013 | KS | HARPER | 034S-006W-008 | MYRA 3406 1-8H |
| 6517 | 901*KS003038-000*100160 | 901*KS003038-000 | 9/20/2010 | 9/19/2013 | KS | HARPER | 034S-006W-008 | MYRA 3406 1-8H |
| 6518 | 901*KS003038-000*100158 | 901*KS003038-000 | 9/20/2010 | 9/19/2013 | KS | HARPER | 034S-006W-008 | MYRA 3406 1-8H |
| 6519 | 901*KS003029-000*100116 | 901*KS003029-000 | 9/27/2010 | 9/26/2013 | KS | HARPER | 034S-006W-008 | MYRA 3406 1-8H |
| 6520 | 901*KS012535-000*121178 | 901*KS012535-000 | 5/17/2013 | 9/12/2014 | KS | HARPER | 034S-006W-008 | MYRA 3406 1-8H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 6521 | 901*KS000865-000*90590 | 901*KS000865-000 | 9/24/2008 | 9/23/2013 | KS | COMANCHE | 033S-019W-016 | ROCK 3319 1-16H |
| 6522 | 901*KS000771-000*21937 | 901*KS000771-000 | 9/18/2008 | 9/17/2013 | KS | COMANCHE | 033S-019W-016 | ROCK 3319 1-16H |
| 6523 | 901*KS000770-000*21937 | 901*KS000770-000 | 9/18/2008 | 9/17/2013 | KS | COMANCHE | 033S-019W-016 | ROCK 3319 1-16H |
| 6524 | 901*KS005987-000*107772 | 901*KS005987-000 | 5/20/2011 | 5/19/2014 | KS | COMANCHE | 033S-019W-016 | ROCK 3319 1-16H |
| 6525 | 901*OK011250-000*100757 | 901*OK011250-000 | 10/25/2010 | 10/24/2013 | OK | ALFALFA | 027N-012W-003 | COOK 3-27-12 1H |
| 6526 | 901*OK011251-000*100757 | 901*OK011251-000 | 10/25/2010 | 10/24/2013 | OK | ALFALFA | 027N-012W-003 | COOK 3-27-12 1H |
| 6527 | 901*OK011252-000*100757 | 901*OK011252-000 | 10/11/2010 | 10/10/2013 | OK | ALFALFA | 027N-012W-003 | COOK 3-27-12 1H |
| 6528 | 901*OK011253-000*100757 | 901*OK011253-000 | 10/11/2010 | 10/10/2013 | OK | ALFALFA | 027N-012W-003 | COOK 3-27-12 1H |
| 6529 | 901*OK011207-000*100757 | 901*OK011207-000 | 10/14/2010 | 10/13/2013 | OK | ALFALFA | 027N-012W-003 | COOK 3-27-12 1H |
| 6530 | 901*OK011360-000*100757 | 901*OK011360-000 | 11/18/2010 | 11/17/2013 | OK | ALFALFA | 027N-012W-003 | COOK 3-27-12 1H |
| 6531 | 901*OK011506-000*100757 | 901*OK011506-000 | 10/25/2010 | 10/24/2013 | OK | ALFALFA | 027N-012W-003 | COOK 3-27-12 1H |
| 6532 | 901*OK017826-000*112014 | 901*OK017826-000 | 1/26/2012 | 1/25/2015 | OK | ALFALFA | 027N-012W-003 | COOK 3-27-12 1H |
| 6533 | 901*OK022422-000*112014 | 901*OK022422-000 | 2/7/2012 | 2/6/2015 | OK | ALFALFA | 027N-012W-003 | COOK 3-27-12 1H |
| 6534 | 901*OK022422-000*120079 | 901*OK022422-000 | 2/7/2012 | 2/6/2015 | OK | ALFALFA | 027N-012W-009 | CHEROKEE PIPELINE 9-27-12 1H |
| 6535 | 901*OK022422-000*120078 | 901*OK022422-000 | 2/7/2012 | 2/6/2015 | OK | ALFALFA | 027N-012W-009 | CHEROKEE PIPELINE 9-27-12 1H |
| 6536 | 901*OK022422-000*121396 | 901*OK022422-000 | 2/7/2012 | 2/6/2015 | OK | ALFALFA | 027N-012W-009 | CHEROKEE PIPELINE 9-27-12 1H |
| 6537 | 901*OK022422-000*121398 | 901*OK022422-000 | 2/7/2012 | 2/6/2015 | OK | ALFALFA | 027N-012W-009 | CHEROKEE PIPELINE 9-27-12 1H |
| 6538 | 901*OK023136-000*121396 | 901*OK023136-000 | 11/6/2012 | 5/5/2013 | OK | ALFALFA | 027N-012W-009 | CHEROKEE PIPELINE 9-27-12 1H |
| 6539 | 901*OK023136-000*121398 | 901*OK023136-000 | 11/6/2012 | 5/5/2013 | OK | ALFALFA | 027N-012W-009 | CHEROKEE PIPELINE 9-27-12 1H |
| 6540 | 901*OK023136-000*121399 | 901*OK023136-000 | 11/6/2012 | 5/5/2013 | OK | ALFALFA | 027N-012W-009 | CHEROKEE PIPELINE 9-27-12 1H |
| 6541 | 901*OK023136-000*121401 | 901*OK023136-000 | 11/6/2012 | 5/5/2013 | OK | ALFALFA | 027N-012W-009 | CHEROKEE PIPELINE 9-27-12 1H |
| 6542 | 901*OK012993-000*106426 | 901*OK012993-000 | 12/20/2010 | 12/19/2013 | OK | GRANT | 027N-004W-015 | POLECAT 1-15MH |
| 6543 | 901*OK012845-000*105529 | 901*OK012845-000 | 12/2/2010 | 12/1/2013 | OK | GRANT | 027N-004W-015 | POLECAT 1-15MH |
| 6544 | 901*KS005303-000*105154 | 901*KS005303-000 | 12/16/2010 | 12/15/2013 | KS | HARPER | 035S-007W-006 | PATRICIA 3507 1-7H |
| 6545 | 901*KS003308-000*101202 | 901*KS003308-000 | 10/18/2010 | 10/17/2013 | KS | HARPER | 035S-007W-006 | PATRICIA 3507 1-7H |
| 6546 | 901*KS003294-000*101203 | 901*KS003294-000 | 10/14/2010 | 10/13/2013 | KS | HARPER | 035S-007W-006 | PATRICIA 3507 1-7H |
| 6547 | 901*KS003362-000*101431 | 901*KS003362-000 | 10/18/2010 | 10/17/2013 | KS | HARPER | 035S-007W-007 | PATRICIA 3507 1-7H |
| 6548 | 901*KS003361-000*101429 | 901*KS003361-000 | 10/25/2010 | 10/24/2013 | KS | HARPER | 035S-007W-006 | PATRICIA 3507 1-7H |
| 6549 | 901*KS003340-000*101268 | 901*KS003340-000 | 10/14/2010 | 10/13/2013 | KS | HARPER | 035S-007W-007 | MICHAEL 3507 1-7H |
| 6550 | 901*KS004684-000*121370 | 901*KS004684-000 | 4/1/2011 | 3/31/2014 | KS | HARPER | 035S-007W-018 | MICHAEL 3507 1-7H |
| 6551 | 901*KS004683-000*104436 | 901*KS004683-000 | 4/1/2011 | 3/31/2014 | KS | HARPER | 035S-007W-018 | MICHAEL 3507 1-7H |
| 6552 | 901*KS004683-000*104437 | 901*KS004683-000 | 4/1/2011 | 3/31/2014 | KS | HARPER | 035S-007W-018 | MICHAEL 3507 1-7H |
| 6553 | 901*KS001537-000*120118 | 901*KS001537-000 | 10/6/2010 | 10/5/2015 | KS | SUMNER | 034S-004W-020 | PETER 3404 1-20H |
| 6554 | 901*KS001539-000*120120 | 901*KS001539-000 | 10/12/2010 | 10/11/2015 | KS | SUMNER | 034S-004W-017 | PETER 3404 1-20H |
| 6555 | 901*OK013114-000*103859 | 901*OK013114-000 | 1/3/2011 | 1/2/2014 | OK | GRANT | 025N-006W-033 | BRECKENRIDGE TRUST 2506 1-33 |
| 6556 | 901*OK013115-000*103859 | 901*OK013115-000 | 1/3/2011 | 1/2/2014 | OK | GRANT | 025N-006W-033 | BRECKENRIDGE TRUST 2506 1-33 |
| 6557 | 901*OK013483-000*101865 | 901*OK013483-000 | 11/8/2010 | 11/7/2013 | OK | GRANT | 025N-006W-033 | BRECKENRIDGE TRUST 2506 1-33 |
| 6558 | 901*OK011828-000*101499 | 901*OK011828-000 | 12/1/2010 | 11/30/2014 | OK | GRANT | 025N-006W-033 | BRECKENRIDGE TRUST 2506 1-33 |
| 6559 | 901*OK011795-000*101457 | 901*OK011795-000 | 12/1/2010 | 11/30/2014 | OK | GRANT | 025N-006W-033 | BRECKENRIDGE TRUST 2506 1-33 |
| 6560 | 901*OK011965-000*101865 | 901*OK011965-000 | 11/8/2010 | 11/7/2013 | OK | GRANT | 025N-006W-033 | BRECKENRIDGE TRUST 2506 1-33 |
| 6561 | 901*OK011962-000*101864 | 901*OK011962-000 | 11/9/2010 | 11/8/2013 | OK | GRANT | 025N-006W-033 | BRECKENRIDGE TRUST 2506 1-33 |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 6562 | 901*OK011963-000*101865 | 901*OK011963-000 | 11/8/2010 | 11/7/2013 | OK | GRANT | 025N-006W-033 | BRECKENRIDGE TRUST 2506 1-33 |
| 6563 | 901*OK011964-000*101865 | 901*OK011964-000 | 11/8/2010 | 11/7/2013 | OK | GRANT | 025N-006W-033 | BRECKENRIDGE TRUST 2506 1-33 |
| 6564 | 901*OK023157-000*121318 | 901*OK023157-000 | 4/3/2013 | 10/2/2013 | OK | ALFALFA | 028N-011W-011 | ELLIS TALLEY NP 2811 1-11H |
| 6565 | 901*OK023157-000*121404 | 901*OK023157-000 | 4/3/2013 | 10/2/2013 | OK | ALFALFA | 028N-011W-011 | ELLIS TALLEY NP 2811 1-11H |
| 6566 | 901*OK023157-000*121405 | 901*OK023157-000 | 4/3/2013 | 10/2/2013 | OK | ALFALFA | 028N-011W-011 | ELLIS TALLEY NP 2811 1-11H |
| 6567 | 901*OK016642-000*86942 | 901*OK016642-000 | 9/11/2011 | 10/15/2014 | OK | ALFALFA | 028N-011W-011 | ELLIS TALLEY NP 2811 1-11H |
| 6568 | 901*OK010740-000*100186 | 901*OK010740-000 | 10/1/2010 | 9/30/2013 | OK | ALFALFA | 028N-011W-012 | 7B RANCH 2811 1-12H |
| 6569 | 901*OK022985-000*100186 | 901*OK022985-000 | 6/24/2010 | 6/23/2013 | OK | ALFALFA | 028N-011W-012 | 7B RANCH 2811 1-12H |
| 6570 | 901*OK022986-000*116730 | 901*OK022986-000 | 5/3/2010 | 5/2/2013 | OK | ALFALFA | 028N-011W-012 | 7B RANCH 2811 1-12H |
| 6571 | 901*OK022982-000*109090 | 901*OK022982-000 | 5/17/2010 | 5/16/2013 | OK | ALFALFA | 028N-011W-012 | 7B RANCH 2811 1-12H |
| 6572 | 901*OK022983-000*100186 | 901*OK022983-000 | 5/3/2010 | 5/2/2013 | OK | ALFALFA | 028N-011W-012 | 7B RANCH 2811 1-12H |
| 6573 | 901*OK022984-000*100186 | 901*OK022984-000 | 5/12/2010 | 5/11/2013 | OK | ALFALFA | 028N-011W-012 | 7B RANCH 2811 1-12H |
| 6574 | 901*OK023196-000*114044 | 901*OK023196-000 | 5/20/2013 | 11/19/2013 | OK | ALFALFA | 027N-011W-012 | HIGHFILL 2711 1-12 |
| 6575 | 901*OK023308-000*114044 | 901*OK023308-000 | 6/18/2013 | 12/17/2013 | OK | ALFALFA | 027N-011W-012 | HIGHFILL 2711 1-12 |
| 6576 | 901*OK021824-000*118906 | 901*OK021824-000 | 10/8/2010 | 10/7/2013 | OK | ALFALFA | 027N-011W-012 | HIGHFILL 2711 1-12 |
| 6577 | 901*OK021820-000*118906 | 901*OK021820-000 | 10/8/2010 | 10/7/2013 | OK | ALFALFA | 027N-011W-012 | HIGHFILL 2711 1-12 |
| 6578 | 901*OK021821-000*118907 | 901*OK021821-000 | 10/8/2010 | 10/7/2013 | OK | ALFALFA | 027N-011W-012 | HIGHFILL 2711 1-12 |
| 6579 | 901*OK021822-000*118906 | 901*OK021822-000 | 10/8/2010 | 10/7/2013 | OK | ALFALFA | 027N-011W-012 | HIGHFILL 2711 1-12 |
| 6580 | 901*OK021823-000*118906 | 901*OK021823-000 | 10/8/2010 | 10/7/2013 | OK | ALFALFA | 027N-011W-012 | HIGHFILL 2711 1-12 |
| 6581 | 901*OK036393-000*114044 | 901*OK036393-000 | 5/23/2012 | 5/22/2015 | OK | ALFALFA | 027N-011W-012 | HIGHFILL 2711 1-12 |
| 6582 | 901*OK036151-000*114044 | 901*OK036151-000 | 5/23/2012 | 5/22/2015 | OK | ALFALFA | 027N-011W-012 | HIGHFILL 2711 1-12 |
| 6583 | 901*OK035835-000*114044 | 901*OK035835-000 | 4/23/2012 | 4/22/2015 | OK | ALFALFA | 027N-011W-012 | HIGHFILL 2711 1-12 |
| 6584 | 901*OK035510-000*114044 | 901*OK035510-000 | 3/13/2012 | 3/12/2015 | OK | ALFALFA | 027N-011W-012 | HIGHFILL 2711 1-12 |
| 6585 | 901*OK037889-000*114044 | 901*OK037889-000 | 4/23/2012 | 4/22/2015 | OK | ALFALFA | 027N-011W-012 | HIGHFILL 2711 1-12 |
| 6586 | 901*OK037992-000*114044 | 901*OK037992-000 | 2/15/2013 | 2/14/2016 | OK | ALFALFA | 027N-011W-012 | HIGHFILL 2711 1-12 |
| 6587 | 901*KS001676-000*87827 | 901*KS001676-000 | 12/9/2011 | 12/8/2014 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6588 | 901*KS000821-000*95117 | 901*KS000821-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6589 | 901*KS000821-000*95118 | 901*KS000821-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6590 | 901*KS000821-000*95119 | 901*KS000821-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6591 | 901*KS000821-000*95120 | 901*KS000821-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6592 | 901*KS000821-000*95121 | 901*KS000821-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6593 | 901*KS000821-000*95122 | 901*KS000821-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6594 | 901*KS000821-000*95125 | 901*KS000821-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6595 | 901*KS000822-000*95117 | 901*KS000822-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6596 | 901*KS000822-000*95118 | 901*KS000822-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6597 | 901*KS000822-000*95119 | 901*KS000822-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6598 | 901*KS000822-000*95120 | 901*KS000822-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6599 | 901*KS000822-000*95121 | 901*KS000822-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6600 | 901*KS000822-000*95122 | 901*KS000822-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6601 | 901*KS000822-000*95125 | 901*KS000822-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6602 | 901*KS000823-000*95117 | 901*KS000823-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 6603 | 901*KS000823-000*95118 | 901*KS000823-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6604 | 901*KS000823-000*95119 | 901*KS000823-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6605 | 901*KS000823-000*95120 | 901*KS000823-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6606 | 901*KS000823-000*95121 | 901*KS000823-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6607 | 901*KS000823-000*95122 | 901*KS000823-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6608 | 901*KS000823-000*95125 | 901*KS000823-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6609 | 901*KS000824-000*95129 | 901*KS000824-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6610 | 901*KS000824-000*95130 | 901*KS000824-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6611 | 901*KS000824-000*95131 | 901*KS000824-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6612 | 901*KS000831-000*95117 | 901*KS000831-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6613 | 901*KS000831-000*95118 | 901*KS000831-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6614 | 901*KS000831-000*95119 | 901*KS000831-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6615 | 901*KS000831-000*95120 | 901*KS000831-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6616 | 901*KS000831-000*95121 | 901*KS000831-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6617 | 901*KS000831-000*95122 | 901*KS000831-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6618 | 901*KS000831-000*95125 | 901*KS000831-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6619 | 901*KS005666-000*95117 | 901*KS005666-000 | 5/11/2011 | 5/10/2014 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6620 | 901*KS005666-000*95118 | 901*KS005666-000 | 5/11/2011 | 5/10/2014 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6621 | 901*KS005666-000*95119 | 901*KS005666-000 | 5/11/2011 | 5/10/2014 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6622 | 901*KS005666-000*95120 | 901*KS005666-000 | 5/11/2011 | 5/10/2014 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6623 | 901*KS005666-000*95121 | 901*KS005666-000 | 5/11/2011 | 5/10/2014 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6624 | 901*KS005666-000*95122 | 901*KS005666-000 | 5/11/2011 | 5/10/2014 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6625 | 901*KS005666-000*95125 | 901*KS005666-000 | 5/11/2011 | 5/10/2014 | KS | COMANCHE | 034S-019W-006 | CLAY 3419 1-6H |
| 6626 | 901*KS000863-000*92549 | 901*KS000863-000 | 9/24/2008 | 9/23/2013 | KS | COMANCHE | 034S-019W-007 | ARIANA 3419 1-7H |
| 6627 | 901*KS000772-000*92549 | 901*KS000772-000 | 9/22/2008 | 9/21/2013 | KS | COMANCHE | 034S-019W-007 | ARIANA 3419 1-7H |
| 6628 | 901*KS000773-000*92541 | 901*KS000773-000 | 9/22/2008 | 9/21/2013 | KS | COMANCHE | 034S-019W-007 | ARIANA 3419 1-7H |
| 6629 | 901*KS000492-000*92542 | 901*KS000492-000 | 8/29/2008 | 8/28/2013 | KS | COMANCHE | 034S-019W-007 | ARIANA 3419 1-7H |
| 6630 | 901*KS001676-000*87861 | 901*KS001676-000 | 12/9/2011 | 12/8/2014 | KS | COMANCHE | 034S-019W-007 | ARIANA 3419 1-7H |
| 6631 | 901*KS002030-000*92541 | 901*KS002030-000 | 9/22/2008 | 9/21/2013 | KS | COMANCHE | 034S-019W-007 | ARIANA 3419 1-7H |
| 6632 | 901*KS002031-000*92549 | 901*KS002031-000 | 9/22/2008 | 9/21/2013 | KS | COMANCHE | 034S-019W-007 | ARIANA 3419 1-7H |
| 6633 | 901*KS000491-000*95346 | 901*KS000491-000 | 8/27/2008 | 8/26/2013 | KS | COMANCHE | 033S-019W-028 | THOMAS 3319 1-28H |
| 6634 | 901*KS005998-000*107776 | 901*KS005998-000 | 6/23/2011 | 6/22/2014 | KS | COMANCHE | 033S-019W-028 | THOMAS 3319 1-28H |
| 6635 | 901*KS005998-000*107777 | 901*KS005998-000 | 6/23/2011 | 6/22/2014 | KS | COMANCHE | 033S-019W-028 | THOMAS 3319 1-28H |
| 6636 | 901*KS005998-000*107778 | 901*KS005998-000 | 6/23/2011 | 6/22/2014 | KS | COMANCHE | 033S-019W-028 | THOMAS 3319 1-28H |
| 6637 | 901*KS000106-000*121112 | 901*KS000106-000 | 5/27/2008 | 5/26/2013 | KS | COMANCHE | 034S-017W-010 | GINGER 3417 1-10 |
| 6638 | 901*KS012022-000*120047 | 901*KS012022-000 | 11/27/2012 | 12/9/2015 | KS | HARPER | 034S-008W-033 | 4J RANCH 3408 2-33H |
| 6639 | 901*KS012023-000*120048 | 901*KS012023-000 | 11/27/2012 | 12/9/2015 | KS | HARPER | 034S-008W-033 | 4J RANCH 3408 2-33H |
| 6640 | 901*KS003949-000*103087 | 901*KS003949-000 | 11/4/2010 | 11/3/2013 | KS | SUMNER | 033S-004W-024 | DONNA 3304 1-24H |
| 6641 | 901*KS003114-000*100601 | 901*KS003114-000 | 10/22/2010 | 10/21/2015 | KS | SUMNER | 033S-004W-012 | DONNA 3304 1-24H |
| 6642 | 901*KS003115-000*100602 | 901*KS003115-000 | 10/22/2010 | 10/21/2015 | KS | SUMNER | 033S-004W-013 | DONNA 3304 1-24H |
| 6643 | 901*KS003116-000*100603 | 901*KS003116-000 | 10/22/2010 | 10/21/2015 | KS | SUMNER | 033S-004W-013 | DONNA 3304 1-24H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 6644 | 901*KS003022-000*100072 | 901*KS003022-000 | 9/21/2010 | 9/20/2013 | KS | HARPER | 035S-006W-017 | SOUTH POINT FARMS 3506 1-17H |
| 6645 | 901*KS003022-000*100073 | 901*KS003022-000 | 9/21/2010 | 9/20/2013 | KS | HARPER | 035S-006W-017 | SOUTH POINT FARMS 3506 1-17H |
| 6646 | 901*KS003024-000*100077 | 901*KS003024-000 | 9/21/2010 | 9/20/2013 | KS | HARPER | 035S-006W-008 | SOUTH POINT FARMS 3506 1-17H |
| 6647 | 901*KS003024-000*100078 | 901*KS003024-000 | 9/21/2010 | 9/20/2013 | KS | HARPER | 035S-006W-008 | SOUTH POINT FARMS 3506 1-17H |
| 6648 | 901*KS001644-000*111501 | 901*KS001644-000 | 11/7/2012 | 11/6/2015 | KS | COMANCHE | 031S-019W-006 | BROTHERS 3119 1-6H |
| 6649 | 901*KS001644-000*125606 | 901*KS001644-000 | 11/7/2012 | 11/6/2015 | KS | COMANCHE | 031S-019W-006 | BROTHERS 3119 1-6H |
| 6650 | 901*KS001645-000*111501 | 901*KS001645-000 | 11/7/2012 | 11/6/2015 | KS | COMANCHE | 031S-019W-006 | BROTHERS 3119 1-6H |
| 6651 | 901*KS001645-000*125606 | 901*KS001645-000 | 11/7/2012 | 11/6/2015 | KS | COMANCHE | 031S-019W-006 | BROTHERS 3119 1-6H |
| 6652 | 901*KS001233-000*111486 | 901*KS001233-000 | 9/24/1998 | 9/23/2001 | KS | COMANCHE | 031S-019W-006 | BROTHERS 3119 1-6H |
| 6653 | 901*KS001233-000*125605 | 901*KS001233-000 | 9/24/1998 | 9/23/2001 | KS | COMANCHE | 031S-019W-006 | BROTHERS 3119 1-6H |
| 6654 | 901*KS001643-000*111606 | 901*KS001643-000 | 11/7/2012 | 11/6/2015 | KS | COMANCHE | 031S-020W-012 | GABRIEL 3120 1-12H |
| 6655 | 901*KS001642-000*111475 | 901*KS001642-000 | 11/7/2012 | 11/6/2015 | KS | COMANCHE | 031S-020W-013 | GABRIEL 3120 1-12H |
| 6656 | 901*KS001643-000*111607 | 901*KS001643-000 | 11/7/2012 | 11/6/2015 | KS | COMANCHE | 031S-020W-012 | GABRIEL 3120 1-12H |
| 6657 | 901*KS001102-000*108104 | 901*KS001102-000 | 4/20/2000 | 4/19/2003 | KS | COMANCHE | 031S-020W-024 | BENNETT 3120 1-13H |
| 6658 | 901*KS001109-000*108104 | 901*KS001109-000 | 5/18/2001 | 5/17/2003 | KS | COMANCHE | 031S-020W-024 | BENNETT 3120 1-13H |
| 6659 | 901*KS001533-000*120339 | 901*KS001533-000 | 6/7/2011 | 6/6/2014 | KS | COMANCHE | 031S-020W-013 | BENNETT 3120 1-13H |
| 6660 | 901*KS001533-000*120855 | 901*KS001533-000 | 6/7/2011 | 6/6/2014 | KS | COMANCHE | 031S-020W-013 | BENNETT 3120 1-13H |
| 6661 | 901*OK017947-000*103370 | 901*OK017947-000 | 2/23/2012 | 2/22/2015 | OK | ALFALFA | 027N-012W-026 | WESSELS TRUST 26-27-12 1H |
| 6662 | 901*OK014919-000*14027 | 901*OK014919-000 | 3/23/2011 | 3/26/2014 | OK | ALFALFA | 027N-012W-026 | WESSELS TRUST 26-27-12 1H |
| 6663 | 901*OK014588-000*14027 | 901*OK014588-000 | 3/23/2011 | 3/26/2014 | OK | ALFALFA | 027N-012W-026 | WESSELS TRUST 26-27-12 1H |
| 6664 | 901*OK014637-000*14027 | 901*OK014637-000 | 3/23/2011 | 3/27/2014 | OK | ALFALFA | 027N-012W-026 | WESSELS TRUST 26-27-12 1H |
| 6665 | 901*OK013258-000*103370 | 901*OK013258-000 | 1/13/2011 | 1/12/2014 | OK | ALFALFA | 027N-012W-026 | WESSELS TRUST 26-27-12 1H |
| 6666 | 901*OK002857-000*99414 | 901*OK002857-000 | 4/9/2010 | 4/8/2013 | OK | ALFALFA | 027N-012W-026 | WESSELS TRUST 26-27-12 1H |
| 6667 | 901*OK019980-000*101298 | 901*OK019980-000 | 2/18/2011 | 2/17/2014 | OK | ALFALFA | 026N-009W-036 | STANLEY TRUST 1-36H |
| 6668 | 901*OK022959-000*121545 | 901*OK022959-000 | 3/6/2013 | 9/5/2013 | OK | ALFALFA | 024N-011W-021 | GREGORY 2411 1-21H |
| 6669 | 901*OK014025-000*103789 | 901*OK014025-000 | 1/31/2011 | 1/30/2014 | OK | ALFALFA | 024N-011W-021 | GREGORY 2411 1-21H |
| 6670 | 901*OK017790-000*108640 | 901*OK017790-000 | 2/15/2012 | 2/14/2015 | OK | ALFALFA | 024N-011W-021 | GREGORY 2411 1-21H |
| 6671 | 901*OK016283-000*108576 | 901*OK016283-000 | 8/4/2011 | 8/3/2014 | OK | ALFALFA | 024N-011W-021 | GREGORY 2411 1-21H |
| 6672 | 901*OK037861-000*120472 | 901*OK037861-000 | 1/16/2013 | 1/15/2016 | OK | ALFALFA | 024N-012W-025 | MORRISON 2412 1-25H |
| 6673 | 901*OK037781-000*120472 | 901*OK037781-000 | 1/2/2013 | 1/1/2016 | OK | ALFALFA | 024N-012W-025 | MORRISON 2412 1-25H |
| 6674 | 901*OK037727-000*120472 | 901*OK037727-000 | 1/2/2013 | 1/1/2016 | OK | ALFALFA | 024N-012W-025 | MORRISON 2412 1-25H |
| 6675 | 901*OK037728-000*120472 | 901*OK037728-000 | 1/2/2013 | 1/1/2016 | OK | ALFALFA | 024N-012W-025 | MORRISON 2412 1-25H |
| 6676 | 901*OK037729-000*120472 | 901*OK037729-000 | 1/2/2013 | 1/1/2016 | OK | ALFALFA | 024N-012W-025 | MORRISON 2412 1-25H |
| 6677 | 901*OK022574-000*120772 | 901*OK022574-000 | 7/12/1955 | 7/11/1965 | OK | ALFALFA | 024N-012W-025 | MORRISON 2412 1-25H |
| 6678 | 901*OK022574-000*120773 | 901*OK022574-000 | 7/12/1955 | 7/11/1965 | OK | ALFALFA | 024N-012W-025 | MORRISON 2412 1-25H |
| 6679 | 901*OK022575-000*120775 | 901*OK022575-000 | 7/15/1955 | 7/14/1965 | OK | ALFALFA | 024N-012W-025 | MORRISON 2412 1-25H |
| 6680 | 901*OK022730-000*110987 | 901*OK022730-000 | 4/30/2013 | 10/29/2013 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6681 | 901*OK022730-000*110988 | 901*OK022730-000 | 4/30/2013 | 10/29/2013 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6682 | 901*OK022730-000*120174 | 901*OK022730-000 | 4/30/2013 | 10/29/2013 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6683 | 901*OK022730-000*120179 | 901*OK022730-000 | 4/30/2013 | 10/29/2013 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6684 | 901*OK022730-000*120436 | 901*OK022730-000 | 4/30/2013 | 10/29/2013 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 6685 | 901*OK022730-000*121218V | 901*OK022730-000 | 4/30/2013 | 10/29/2013 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6686 | 901*OK022730-000*121645 | 901*OK022730-000 | 4/30/2013 | 10/29/2013 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6687 | 901*OK022501-000*121218V | 901*OK022501-000 | 10/11/1979 | 10/10/1982 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6688 | 901*OK022500-000*121218V | 901*OK022500-000 | 4/26/1979 | 4/25/1982 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6689 | 901*OK022497-000*121218V | 901*OK022497-000 | 5/7/1979 | 5/6/1982 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6690 | 901*OK022498-000*121218 | 901*OK022498-000 | 4/26/1979 | 4/25/1982 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6691 | 901*OK022498-000*121218V | 901*OK022498-000 | 4/26/1979 | 4/25/1982 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6692 | 901*OK022499-000*121218 | 901*OK022499-000 | 4/26/1979 | 4/25/1982 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6693 | 901*OK022499-000*121218V | 901*OK022499-000 | 4/26/1979 | 4/25/1982 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6694 | 901*OK022492-000*121218 | 901*OK022492-000 | 5/1/1979 | 4/30/1982 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6695 | 901*OK022492-000*121218V | 901*OK022492-000 | 5/1/1979 | 4/30/1982 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6696 | 901*OK022493-000*121218 | 901*OK022493-000 | 5/13/1979 | 5/12/1982 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6697 | 901*OK022493-000*121218V | 901*OK022493-000 | 5/13/1979 | 5/12/1982 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6698 | 901*OK022494-000*121218 | 901*OK022494-000 | 5/13/1979 | 5/12/1982 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6699 | 901*OK022494-000*121218V | 901*OK022494-000 | 5/13/1979 | 5/12/1982 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6700 | 901*OK022495-000*121218 | 901*OK022495-000 | 5/13/1979 | 5/12/1982 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6701 | 901*OK022495-000*121218V | 901*OK022495-000 | 5/13/1979 | 5/12/1982 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6702 | 901*OK022496-000*121218 | 901*OK022496-000 | 4/26/1979 | 4/25/1982 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6703 | 901*OK022496-000*121218V | 901*OK022496-000 | 4/26/1979 | 4/25/1982 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6704 | 901*OK021531-000*120174 | 901*OK021531-000 | 4/3/2012 | 4/2/2015 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6705 | 901*OK021531-000*120179 | 901*OK021531-000 | 4/3/2012 | 4/2/2015 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6706 | 901*OK021531-000*120886 | 901*OK021531-000 | 4/3/2012 | 4/2/2015 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6707 | 901*OK017581-000*110986 | 901*OK017581-000 | 1/10/2012 | 1/9/2015 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6708 | 901*OK017581-000*110987 | 901*OK017581-000 | 1/10/2012 | 1/9/2015 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6709 | 901*OK017581-000*110988 | 901*OK017581-000 | 1/10/2012 | 1/9/2015 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6710 | 901*OK017488-000*110986 | 901*OK017488-000 | 1/4/2012 | 1/3/2015 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6711 | 901*OK017488-000*110987 | 901*OK017488-000 | 1/4/2012 | 1/3/2015 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6712 | 901*OK017488-000*110988 | 901*OK017488-000 | 1/4/2012 | 1/3/2015 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6713 | 901*OK017489-000*110986 | 901*OK017489-000 | 1/10/2012 | 1/9/2015 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6714 | 901*OK017489-000*110987 | 901*OK017489-000 | 1/10/2012 | 1/9/2015 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6715 | 901*OK017489-000*110988 | 901*OK017489-000 | 1/10/2012 | 1/9/2015 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6716 | 901*OK017784-000*111775 | 901*OK017784-000 | 1/10/2012 | 1/9/2015 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6717 | 901*OK017789-000*110986 | 901*OK017789-000 | 1/30/2012 | 1/29/2015 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6718 | 901*OK017789-000*110987 | 901*OK017789-000 | 1/30/2012 | 1/29/2015 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6719 | 901*OK017789-000*110988 | 901*OK017789-000 | 1/30/2012 | 1/29/2015 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6720 | 901*OK038159-000*120886 | 901*OK038159-000 | 3/11/2013 | 3/10/2016 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6721 | 901*OK038216-000*110987 | 901*OK038216-000 | 3/18/2013 | 3/17/2016 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6722 | 901*OK038244-000*110987 | 901*OK038244-000 | 3/8/2013 | 3/7/2016 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6723 | 901*OK038542-000*110988 | 901*OK038542-000 | 5/2/2013 | 5/1/2016 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6724 | 901*OK038542-000*120436 | 901*OK038542-000 | 5/2/2013 | 5/1/2016 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6725 | 901*OK038512-000*110988 | 901*OK038512-000 | 5/10/2013 | 5/9/2016 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 6726 | 901*OK038512-000*120436 | 901*OK038512-000 | 5/10/2013 | 5/9/2016 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6727 | 901*OK038513-000*110988 | 901*OK038513-000 | 5/2/2013 | 5/1/2016 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6728 | 901*OK038513-000*120436 | 901*OK038513-000 | 5/2/2013 | 5/1/2016 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6729 | 901*OK038514-000*110988 | 901*OK038514-000 | 5/2/2013 | 5/1/2016 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6730 | 901*OK038514-000*120436 | 901*OK038514-000 | 5/2/2013 | 5/1/2016 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6731 | 901*OK038515-000*110988 | 901*OK038515-000 | 5/2/2013 | 5/1/2016 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6732 | 901*OK038515-000*120436 | 901*OK038515-000 | 5/2/2013 | 5/1/2016 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6733 | 901*OK038516-000*110988 | 901*OK038516-000 | 5/8/2013 | 5/7/2016 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6734 | 901*OK038516-000*120436 | 901*OK038516-000 | 5/8/2013 | 5/7/2016 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6735 | 901*OK038517-000*110988 | 901*OK038517-000 | 5/13/2013 | 5/12/2016 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6736 | 901*OK038518-000*110988 | 901*OK038518-000 | 5/13/2013 | 5/12/2016 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6737 | 901*OK038378-000*110987 | 901*OK038378-000 | 4/16/2013 | 4/15/2016 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6738 | 901*OK035602-000*110987 | 901*OK035602-000 | 3/8/2012 | 3/7/2015 | OK | ALFALFA | 024N-011W-022 | COOK 2411 1-22H |
| 6739 | 901*OK038213-000*120816 | 901*OK038213-000 | 3/4/2013 | 3/3/2016 | OK | ALFALFA | 024N-012W-026 | HUGHES LP 2412 1-26H |
| 6740 | 901*OK037782-000*120816 | 901*OK037782-000 | 1/2/2013 | 1/1/2016 | OK | ALFALFA | 024N-012W-026 | HUGHES LP 2412 1-26H |
| 6741 | 901*OK037779-000*120816 | 901*OK037779-000 | 1/2/2013 | 1/1/2016 | OK | ALFALFA | 024N-012W-026 | HUGHES LP 2412 1-26H |
| 6742 | 901*OK037780-000*120816 | 901*OK037780-000 | 1/2/2013 | 1/1/2016 | OK | ALFALFA | 024N-012W-026 | HUGHES LP 2412 1-26H |
| 6743 | 901*OK037794-000*120816 | 901*OK037794-000 | 1/7/2013 | 1/6/2016 | OK | ALFALFA | 024N-012W-026 | HUGHES LP 2412 1-26H |
| 6744 | 901*OK037862-000*120816 | 901*OK037862-000 | 1/16/2013 | 1/15/2016 | OK | ALFALFA | 024N-012W-026 | HUGHES LP 2412 1-26H |
| 6745 | 901*OK037863-000*120816 | 901*OK037863-000 | 1/16/2013 | 1/15/2016 | OK | ALFALFA | 024N-012W-026 | HUGHES LP 2412 1-26H |
| 6746 | 901*OK037777-000*120816 | 901*OK037777-000 | 1/2/2013 | 1/1/2016 | OK | ALFALFA | 024N-012W-026 | HUGHES LP 2412 1-26H |
| 6747 | 901*OK022736-000*120777 | 901*OK022736-000 | 6/5/2013 | 12/4/2013 | OK | ALFALFA | 024N-012W-026 | HUGHES LP 2412 1-26H |
| 6748 | 901*OK022736-000*121034 | 901*OK022736-000 | 6/5/2013 | 12/4/2013 | OK | ALFALFA | 024N-012W-026 | HUGHES LP 2412 1-26H |
| 6749 | 901*OK022736-000*121035 | 901*OK022736-000 | 6/5/2013 | 12/4/2013 | OK | ALFALFA | 024N-012W-026 | HUGHES LP 2412 1-26H |
| 6750 | 901*OK022736-000*121590 | 901*OK022736-000 | 6/5/2013 | 12/4/2013 | OK | ALFALFA | 024N-012W-026 | HUGHES LP 2412 1-26H |
| 6751 | 901*OK022736-000*121591 | 901*OK022736-000 | 6/5/2013 | 12/4/2013 | OK | ALFALFA | 024N-012W-026 | HUGHES LP 2412 1-26H |
| 6752 | 901*OK022736-000*121592 | 901*OK022736-000 | 6/5/2013 | 12/4/2013 | OK | ALFALFA | 024N-012W-026 | HUGHES LP 2412 1-26H |
| 6753 | 901*OK022576-000*120777 | 901*OK022576-000 | 1/23/1965 | 1/22/1968 | OK | ALFALFA | 024N-012W-026 | HUGHES LP 2412 1-26H |
| 6754 | 901*OK022584-000*120713 | 901*OK022584-000 | 11/4/1955 | 7/18/1965 | OK | ALFALFA | 024N-012W-026 | HUGHES LP 2412 1-26H |
| 6755 | 901*OK022835-000*121034 | 901*OK022835-000 | 6/4/1966 | 8/3/1966 | OK | ALFALFA | 024N-012W-026 | HUGHES LP 2412 1-26H |
| 6756 | 901*OK022835-000*121035 | 901*OK022835-000 | 6/4/1966 | 8/3/1966 | OK | ALFALFA | 024N-012W-026 | HUGHES LP 2412 1-26H |
| 6757 | 901*OK023318-000*121789 | 901*OK023318-000 | 11/9/1965 | 11/8/1966 | OK | ALFALFA | 024N-012W-026 | HUGHES LP 2412 1-26H |
| 6758 | 901*OK023319-000*121792 | 901*OK023319-000 | 6/28/1965 | 6/27/1968 | OK | ALFALFA | 024N-012W-026 | HUGHES LP 2412 1-26H |
| 6759 | 901*OK022740-000*110647 | 901*OK022740-000 | 6/25/2013 | 12/24/2013 | OK | MAJOR | 023N-010W-027 | LEIERER FARMS 2310 1-27H |
| 6760 | 901*OK022740-000*121666 | 901*OK022740-000 | 6/25/2013 | 12/24/2013 | OK | MAJOR | 023N-010W-027 | LEIERER FARMS 2310 1-27H |
| 6761 | 901*OK017282-000*110647 | 901*OK017282-000 | 9/22/2011 | 9/21/2014 | OK | MAJOR | 023N-010W-027 | LEIERER FARMS 2310 1-27H |
| 6762 | 901*OK017283-000*110646 | 901*OK017283-000 | 9/22/2011 | 9/21/2014 | OK | MAJOR | 023N-010W-027 | LEIERER FARMS 2310 1-27H |
| 6763 | 901*OK038561-000*121518 | 901*OK038561-000 | 5/23/2013 | 5/22/2016 | OK | MAJOR | 023N-010W-027 | LEIERER FARMS 2310 1-27H |
| 6764 | 901*OK038585-000*19011 | 901*OK038585-000 | 5/7/2013 | 5/6/2016 | OK | MAJOR | 023N-010W-027 | LEIERER FARMS 2310 1-27H |
| 6765 | 901*OK038693-000*121637 | 901*OK038693-000 | 6/25/2013 | 6/24/2016 | OK | MAJOR | 023N-010W-027 | LEIERER FARMS 2310 1-27H |
| 6766 | 901*OK038694-000*121637 | 901*OK038694-000 | 6/25/2013 | 6/24/2016 | OK | MAJOR | 023N-010W-027 | LEIERER FARMS 2310 1-27H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 6767 | 901*OK038695-000*121637 | 901*OK038695-000 | 6/25/2013 | 6/24/2016 | OK | MAJOR | 023N-010W-027 | LEIERER FARMS 2310 1-27H |
| 6768 | 901*OK038674-000*121637 | 901*OK038674-000 | 6/25/2013 | 6/24/2016 | OK | MAJOR | 023N-010W-027 | LEIERER FARMS 2310 1-27H |
| 6769 | 901*OK038675-000*121637 | 901*OK038675-000 | 6/25/2013 | 6/24/2016 | OK | MAJOR | 023N-010W-027 | LEIERER FARMS 2310 1-27H |
| 6770 | 901*OK038676-000*121637 | 901*OK038676-000 | 6/25/2013 | 6/24/2016 | OK | MAJOR | 023N-010W-027 | LEIERER FARMS 2310 1-27H |
| 6771 | 901*OK038677-000*121637 | 901*OK038677-000 | 6/25/2013 | 6/24/2016 | OK | MAJOR | 023N-010W-027 | LEIERER FARMS 2310 1-27H |
| 6772 | 901*OK038703-000*121518 | 901*OK038703-000 | 5/29/2013 | 5/28/2016 | OK | MAJOR | 023N-010W-027 | LEIERER FARMS 2310 1-27H |
| 6773 | 901*OK038704-000*121637 | 901*OK038704-000 | 6/25/2013 | 6/24/2016 | OK | MAJOR | 023N-010W-027 | LEIERER FARMS 2310 1-27H |
| 6774 | 901*OK015878-000*107864 | 901*OK015878-000 | 7/27/2011 | 7/26/2014 | OK | ALFALFA | 025N-009W-005 | STORK 1-5 |
| 6775 | 901*OK021794-000*107864 | 901*OK021794-000 | 1/21/2011 | 1/20/2014 | OK | ALFALFA | 025N-009W-005 | STORK 1-5 |
| 6776 | 901*OK022573-000*120771 | 901*OK022573-000 | 4/23/1965 | 4/22/1968 | OK | ALFALFA | 024N-012W-024 | BERNARD TRUST 2412 1-24H |
| 6777 | 901*OK022571-000*121182 | 901*OK022571-000 | 7/18/1955 | 7/17/1965 | OK | ALFALFA | 024N-012W-024 | BERNARD TRUST 2412 1-24H |
| 6778 | 901*OK022572-000*120771 | 901*OK022572-000 | 4/27/1965 | 4/26/1968 | OK | ALFALFA | 024N-012W-024 | BERNARD TRUST 2412 1-24H |
| 6779 | 901*OK022571-000*120771 | 901*OK022571-000 | 7/18/1955 | 7/17/1965 | OK | ALFALFA | 024N-012W-024 | BERNARD TRUST 2412 1-24H |
| 6780 | 901*OK022571-000*121180 | 901*OK022571-000 | 7/18/1955 | 7/17/1965 | OK | ALFALFA | 024N-012W-024 | BERNARD TRUST 2412 1-24H |
| 6781 | 901*OK014361-000*104283 | 901*OK014361-000 | 2/28/2011 | 2/27/2014 | OK | ALFALFA | 024N-012W-024 | BERNARD TRUST 2412 1-24H |
| 6782 | 901*OK035885-000*115405 | 901*OK035885-000 | 5/7/2012 | 5/6/2015 | OK | ALFALFA | 024N-012W-024 | BERNARD TRUST 2412 1-24H |
| 6783 | 901*OK035886-000*115405 | 901*OK035886-000 | 5/7/2012 | 5/6/2015 | OK | ALFALFA | 024N-012W-024 | BERNARD TRUST 2412 1-24H |
| 6784 | 901*OK036012-000*115405 | 901*OK036012-000 | 5/7/2012 | 5/6/2015 | OK | ALFALFA | 024N-012W-024 | BERNARD TRUST 2412 1-24H |
| 6785 | 901*OK036209-000*115405 | 901*OK036209-000 | 5/7/2012 | 5/6/2015 | OK | ALFALFA | 024N-012W-024 | BERNARD TRUST 2412 1-24H |
| 6786 | 901*OK036130-000*115405 | 901*OK036130-000 | 5/7/2012 | 5/6/2015 | OK | ALFALFA | 024N-012W-024 | BERNARD TRUST 2412 1-24H |
| 6787 | 901*OK017054-000*110300 | 901*OK017054-000 | 10/6/2011 | 10/5/2014 | OK | ALFALFA | 024N-009W-014 | HENTHORN 1H-14 |
| 6788 | 901*OK017055-000*110300 | 901*OK017055-000 | 8/26/2011 | 8/25/2014 | OK | ALFALFA | 024N-009W-014 | HENTHORN 1H-14 |
| 6789 | 901*OK017056-000*110300 | 901*OK017056-000 | 8/29/2011 | 8/28/2014 | OK | ALFALFA | 024N-009W-014 | HENTHORN 1H-14 |
| 6790 | 901*OK017057-000*110300 | 901*OK017057-000 | 8/26/2011 | 8/25/2014 | OK | ALFALFA | 024N-009W-014 | HENTHORN 1H-14 |
| 6791 | 901*OK017131-000*110300 | 901*OK017131-000 | 8/26/2011 | 8/25/2014 | OK | ALFALFA | 024N-009W-014 | HENTHORN 1H-14 |
| 6792 | 901*OK017326-000*110300 | 901*OK017326-000 | 8/29/2011 | 8/28/2014 | OK | ALFALFA | 024N-009W-014 | HENTHORN 1H-14 |
| 6793 | 901*OK016510-000*109233 | 901*OK016510-000 | 9/13/2011 | 9/12/2014 | OK | ALFALFA | 024N-009W-014 | HENTHORN 1H-14 |
| 6794 | 901*OK016643-000*109233 | 901*OK016643-000 | 9/13/2011 | 9/12/2014 | OK | ALFALFA | 024N-009W-014 | HENTHORN 1H-14 |
| 6795 | 901*OK016654-000*109233 | 901*OK016654-000 | 9/13/2011 | 9/12/2014 | OK | ALFALFA | 024N-009W-014 | HENTHORN 1H-14 |
| 6796 | 901*OK016655-000*109233 | 901*OK016655-000 | 9/13/2011 | 9/12/2014 | OK | ALFALFA | 024N-009W-014 | HENTHORN 1H-14 |
| 6797 | 901*OK016656-000*109233 | 901*OK016656-000 | 9/13/2011 | 9/12/2014 | OK | ALFALFA | 024N-009W-014 | HENTHORN 1H-14 |
| 6798 | 901*OK016675-000*109233 | 901*OK016675-000 | 9/13/2011 | 9/12/2014 | OK | ALFALFA | 024N-009W-014 | HENTHORN 1H-14 |
| 6799 | 901*OK021697-000*118890 | 901*OK021697-000 | 12/1/2010 | 11/30/2013 | OK | ALFALFA | 024N-010W-022 | BETTY 1-22H |
| 6800 | 901*OK016034-000*93311 | 901*OK016034-000 | 8/20/2011 | 8/19/2014 | OK | ALFALFA | 024N-010W-022 | BETTY 1-22H |
| 6801 | 901*OK013551-000*106182 | 901*OK013551-000 | 1/18/2011 | 1/17/2014 | OK | KAY | 028N-002W-011 | ROBERT 1-11H |
| 6802 | 901*OK023237-000*101656 | 901*OK023237-000 | 1/22/2013 | 7/21/2013 | OK | ALFALFA | 027N-009W-025 | RL GRAY 25-27-9 1H |
| 6803 | 901*OK023237-000*101657 | 901*OK023237-000 | 1/22/2013 | 7/21/2013 | OK | ALFALFA | 027N-009W-025 | RL GRAY 25-27-9 1H |
| 6804 | 901*OK023237-000*103920 | 901*OK023237-000 | 1/22/2013 | 7/21/2013 | OK | ALFALFA | 027N-009W-025 | RL GRAY 25-27-9 1H |
| 6805 | 901*OK021834-000*103920 | 901*OK021834-000 | 4/12/2011 | 4/11/2014 | OK | ALFALFA | 027N-009W-025 | RL GRAY 25-27-9 1H |
| 6806 | 901*OK012039-000*101656 | 901*OK012039-000 | 11/13/2010 | 11/12/2013 | OK | ALFALFA | 027N-009W-025 | RL GRAY 25-27-9 1H |
| 6807 | 901*OK012039-000*101657 | 901*OK012039-000 | 11/13/2010 | 11/12/2013 | OK | ALFALFA | 027N-009W-025 | RL GRAY 25-27-9 1H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 6808 | 901*OK015406-000*103920 | 901*OK015406-000 | 3/31/2011 | 3/30/2014 | OK | ALFALFA | 027N-009W-025 | RL GRAY 25-27-9 1H |
| 6809 | 901*OK015405-000*101656 | 901*OK015405-000 | 4/22/2011 | 4/21/2014 | OK | ALFALFA | 027N-009W-025 | RL GRAY 25-27-9 1H |
| 6810 | 901*OK015405-000*101657 | 901*OK015405-000 | 4/22/2011 | 4/21/2014 | OK | ALFALFA | 027N-009W-025 | RL GRAY 25-27-9 1H |
| 6811 | 901*OK015405-000*103920 | 901*OK015405-000 | 4/22/2011 | 4/21/2014 | OK | ALFALFA | 027N-009W-025 | RL GRAY 25-27-9 1H |
| 6812 | 901*OK014357-000*103920 | 901*OK014357-000 | 2/24/2011 | 2/23/2014 | OK | ALFALFA | 027N-009W-025 | RL GRAY 25-27-9 1H |
| 6813 | 901*OK014217-000*103920 | 901*OK014217-000 | 2/24/2011 | 2/23/2014 | OK | ALFALFA | 027N-009W-025 | RL GRAY 25-27-9 1H |
| 6814 | 901*OK014220-000*103920 | 901*OK014220-000 | 2/24/2011 | 2/23/2014 | OK | ALFALFA | 027N-009W-025 | RL GRAY 25-27-9 1H |
| 6815 | 901*OK016797-000*101657 | 901*OK016797-000 | 8/29/2011 | 8/28/2014 | OK | ALFALFA | 027N-009W-025 | RL GRAY 25-27-9 1H |
| 6816 | 901*OK016797-000*101656 | 901*OK016797-000 | 8/29/2011 | 8/28/2014 | OK | ALFALFA | 027N-009W-025 | RL GRAY 25-27-9 1H |
| 6817 | 901*OK016397-000*103920 | 901*OK016397-000 | 8/29/2011 | 8/28/2014 | KS | ALFALFA | 027N-009W-025 | RL GRAY 25-27-9 1H |
| 6818 | 901*KS000490-000*95295 | 901*KS000490-000 | 8/27/2008 | 8/26/2013 | KS | COMANCHE | 033S-019W-021 | LINDSAY 3319 1-21H |
| 6819 | 901*KS000825-000*90487 | 901*KS000825-000 | 9/19/2008 | 9/18/2013 | KS | COMANCHE | 033S-019W-021 | LINDSAY 3319 1-21H |
| 6820 | 901*KS002071-000*95293 | 901*KS002071-000 | 9/5/2008 | 9/4/2013 | KS | COMANCHE | 033S-019W-020 | LINDSAY 3319 1-21H |
| 6821 | 901*KS002072-000*95296 | 901*KS002072-000 | 9/5/2008 | 9/4/2013 | KS | COMANCHE | 033S-019W-021 | LINDSAY 3319 1-21H |
| 6822 | 901*KS002072-000*95297 | 901*KS002072-000 | 9/5/2008 | 9/4/2013 | KS | COMANCHE | 033S-019W-021 | LINDSAY 3319 1-21H |
| 6823 | 901*KS002043-000*95292 | 901*KS002043-000 | 10/9/2008 | 10/8/2013 | KS | COMANCHE | 033S-019W-020 | LINDSAY 3319 1-21H |
| 6824 | 901*KS002042-000*95292 | 901*KS002042-000 | 10/9/2008 | 10/8/2013 | KS | COMANCHE | 033S-019W-020 | LINDSAY 3319 1-21H |
| 6825 | 901*KS005887-000*107025 | 901*KS005887-000 | 5/19/2011 | 5/18/2014 | KS | COMANCHE | 033S-019W-021 | LINDSAY 3319 1-21H |
| 6826 | 901*KS005888-000*107025 | 901*KS005888-000 | 5/19/2011 | 5/18/2014 | KS | COMANCHE | 033S-019W-021 | LINDSAY 3319 1-21H |
| 6827 | 901*KS005748-000*107025 | 901*KS005748-000 | 3/28/2013 | 3/27/2016 | KS | COMANCHE | 033S-019W-021 | LINDSAY 3319 1-21H |
| 6828 | 901*OK015618-000*105873 | 901*OK015618-000 | 6/7/2011 | 6/6/2014 | OK | WOODS | 028N-018W-023 | EF WISE 23-28-18 1H |
| 6829 | 901*OK016472-000*105872 | 901*OK016472-000 | 7/14/2011 | 7/13/2014 | OK | WOODS | 028N-018W-023 | EF WISE 23-28-18 1H |
| 6830 | 901*OK004883-000*21262 | 901*OK004883-000 | 6/11/2008 | 6/11/2011 | OK | ALFALFA | 023N-010W-013 | REBA GAIL 1-13 |
| 6831 | 901*OK000643-000*17079 | 901*OK000643-000 | 9/17/2007 | 9/17/2010 | OK | ALFALFA | 023N-012W-014 | LWH TRUST 1-14 |
| 6832 | 901*OK021733-000*118798 | 901*OK021733-000 | 1/11/2011 | 1/10/2014 | OK | ALFALFA | 024N-011W-035 | SHEPARD 35-24-11 1H |
| 6833 | 901*OK021733-000*118799 | 901*OK021733-000 | 1/11/2011 | 1/10/2014 | OK | ALFALFA | 024N-011W-035 | SHEPARD 35-24-11 1H |
| 6834 | 901*OK011884-000*101503 | 901*OK011884-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 024N-011W-035 | SHEPARD 35-24-11 1H |
| 6835 | 901*OK011630-000*101812 | 901*OK011630-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 024N-011W-035 | SHEPARD 35-24-11 1H |
| 6836 | 901*OK011620-000*101101 | 901*OK011620-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 024N-011W-035 | SHEPARD 35-24-11 1H |
| 6837 | 901*OK010620-000*19589 | 901*OK010620-000 | 8/26/2010 | 1/9/2014 | OK | ALFALFA | 029N-009W-025 | JACOB BENSON 25-29-9 1H |
| 6838 | 901*OK010620-000*94223 | 901*OK010620-000 | 8/26/2010 | 1/9/2014 | OK | ALFALFA | 029N-009W-025 | JACOB BENSON 25-29-9 1H |
| 6839 | 901*OK010166-000*19589 | 901*OK010166-000 | 7/14/2010 | 10/1/2013 | OK | ALFALFA | 029N-009W-025 | JACOB BENSON 25-29-9 1H |
| 6840 | 901*OK010166-000*94223 | 901*OK010166-000 | 7/14/2010 | 10/1/2013 | OK | ALFALFA | 029N-009W-025 | JACOB BENSON 25-29-9 1H |
| 6841 | 901*OK011621-000*101102 | 901*OK011621-000 | 11/16/2010 | 11/15/2013 | OK | ALFALFA | 027N-011W-032 | SYMNS 32-27-11 1H |
| 6842 | 901*OK011627-000*101102 | 901*OK011627-000 | 11/16/2010 | 11/15/2013 | OK | ALFALFA | 027N-011W-032 | SYMNS 32-27-11 1H |
| 6843 | 901*OK011934-000*101102 | 901*OK011934-000 | 11/16/2010 | 11/15/2013 | OK | ALFALFA | 027N-011W-032 | SYMNS 32-27-11 1H |
| 6844 | 901*OK012859-000*102662 | 901*OK012859-000 | 12/14/2010 | 12/13/2013 | OK | ALFALFA | 027N-011W-032 | SYMNS 32-27-11 1H |
| 6845 | 901*OK015104-000*102662 | 901*OK015104-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 027N-011W-032 | SYMNS 32-27-11 1H |
| 6846 | 901*OK015104-000*101102 | 901*OK015104-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 027N-011W-032 | SYMNS 32-27-11 1H |
| 6847 | 901*OK015104-000*107299 | 901*OK015104-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 027N-011W-032 | SYMNS 32-27-11 1H |
| 6848 | 901*OK017551-000*111014 | 901*OK017551-000 | 1/6/2012 | 1/5/2014 | OK | ALFALFA | 027N-012W-014 | SCHWAB 14-27-12 1H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 6849 | 901*OK017895-000*111014 | 901*OK017895-000 | 2/3/2012 | 2/2/2015 | OK | ALFALFA | 027N-012W-014 | SCHWAB 14-27-12 1H |
| 6850 | 901*OK011878-000*101501 | 901*OK011878-000 | 11/5/2010 | 11/4/2013 | OK | ALFALFA | 027N-009W-002 | JENKS 2-27-9 1H |
| 6851 | 901*OK020508-000*112900 | 901*OK020508-000 | 5/3/2011 | 5/2/2014 | OK | ALFALFA | 027N-009W-002 | JENKS 2-27-9 1H |
| 6852 | 901*OK020509-000*112900 | 901*OK020509-000 | 5/3/2011 | 5/2/2014 | OK | ALFALFA | 027N-009W-002 | JENKS 2-27-9 1H |
| 6853 | 901*OK020510-000*112900 | 901*OK020510-000 | 5/3/2011 | 5/2/2014 | OK | ALFALFA | 027N-009W-002 | JENKS 2-27-9 1H |
| 6854 | 901*OK020521-000*112900 | 901*OK020521-000 | 5/4/2011 | 5/3/2014 | OK | ALFALFA | 027N-009W-002 | JENKS 2-27-9 1H |
| 6855 | 901*OK021829-000*101501 | 901*OK021829-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-009W-002 | JENKS 2-27-9 1H |
| 6856 | 901*OK021829-000*118942 | 901*OK021829-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 027N-009W-002 | JENKS 2-27-9 1H |
| 6857 | 901*OK021832-000*101501 | 901*OK021832-000 | 11/22/2010 | 11/21/2013 | OK | ALFALFA | 027N-009W-002 | JENKS 2-27-9 1H |
| 6858 | 901*OK020087-000*112219 | 901*OK020087-000 | 12/28/2010 | 12/27/2013 | OK | ALFALFA | 026N-011W-035 | WHEAT 35-26-11 1H |
| 6859 | 901*OK020088-000*112219 | 901*OK020088-000 | 12/28/2010 | 12/27/2013 | OK | ALFALFA | 026N-011W-035 | WHEAT 35-26-11 1H |
| 6860 | 901*OK013072-000*103827 | 901*OK013072-000 | 12/29/2010 | 12/28/2013 | OK | ALFALFA | 024N-009W-015 | HUMPHREY 1H-15 |
| 6861 | 901*OK012452-000*101143 | 901*OK12452-000 | 11/5/2010 | 11/4/2013 | OK | ALFALFA | 027N-012W-007 | LOIS RUST 7-27-12 1H |
| 6862 | 901*OK011883-000*100263 | 901*OK011883-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 027N-012W-007 | LOIS RUST 7-27-12 1H |
| 6863 | 901*OK011653-000*101143 | 901*OK011653-000 | 11/16/2010 | 11/15/2013 | OK | ALFALFA | 027N-012W-007 | LOIS RUST 7-27-12 1H |
| 6864 | 901*OK010813-000*100263 | 901*OK010813-000 | 10/13/2010 | 10/12/2013 | OK | ALFALFA | 027N-012W-007 | LOIS RUST 7-27-12 1H |
| 6865 | 901*OK017893-000*112120 | 901*OK017893-000 | 2/3/2012 | 2/2/2015 | OK | ALFALFA | 027N-012W-007 | LOIS RUST 7-27-12 1H |
| 6866 | 901*OK035023-000*112120 | 901*OK035023-000 | 3/12/2012 | 3/11/2014 | OK | ALFALFA | 027N-012W-007 | LOIS RUST 7-27-12 1H |
| 6867 | 901*OK020556-000*19199 | 901*OK020556-000 | 3/3/2008 | 9/2/2008 | OK | ALFALFA | 028N-010W-005 | JACK 1-5H |
| 6868 | 901*OK009218-000*98703 | 901*OK009218-000 | 2/9/2010 | 2/8/2013 | OK | ALFALFA | 028N-010W-005 | JACK 1-5H |
| 6869 | 901*OK001304-000*19199 | 901*OK001304-000 | 2/2/2008 | 2/2/2010 | OK | ALFALFA | 028N-010W-005 | JACK 1-5H |
| 6870 | 901*OK014285-000*19642 | 901*OK014285-000 | 3/17/2011 | 3/16/2014 | OK | ALFALFA | 028N-012W-019 | RAMY 19-28-12 1H |
| 6871 | 901*OK015184-000*94396 | 901*OK015184-000 | 5/11/2011 | 5/10/2014 | OK | WOODS | 028N-018W-008 | TLW 8-28-18 1H |
| 6872 | 901*OK015971-000*94396 | 901*OK015971-000 | 7/14/2011 | 7/13/2014 | OK | WOODS | 028N-018W-008 | TLW 8-28-18 1H |
| 6873 | 901*OK016006-000*94396 | 901*OK016006-000 | 7/26/2011 | 7/25/2014 | OK | WOODS | 028N-018W-008 | TLW 8-28-18 1H |
| 6874 | 901*OK016251-000*94396 | 901*OK016251-000 | 8/23/2011 | 8/22/2014 | OK | WOODS | 028N-018W-008 | TLW 8-28-18 1H |
| 6875 | 901*OK016253-000*94396 | 901*OK016253-000 | 8/23/2011 | 8/22/2014 | OK | WOODS | 028N-018W-008 | TLW 8-28-18 1H |
| 6876 | 901*OK016248-000*94396 | 901*OK016248-000 | 8/23/2011 | 8/22/2014 | OK | WOODS | 028N-018W-008 | TLW 8-28-18 1H |
| 6877 | 901*OK010241-000*99658 | 901*OK010241-000 | 7/15/2010 | 7/14/2013 | OK | WOODS | 028N-018W-008 | TLW 8-28-18 1H |
| 6878 | 901*OK010348-000*99658 | 901*OK010348-000 | 7/15/2010 | 7/14/2013 | OK | WOODS | 028N-018W-008 | TLW 8-28-18 1H |
| 6879 | 901*OK011710-000*101271 | 901*OK011710-000 | 11/23/2010 | 11/22/2013 | OK | ALFALFA | 024N-010W-027 | HUNGERFORD 27-24-10 1H |
| 6880 | 901*OK011697-000*101271 | 901*OK011697-000 | 11/23/2010 | 11/22/2013 | OK | ALFALFA | 024N-010W-027 | HUNGERFORD 27-24-10 1H |
| 6881 | 901*OK011698-000*101267 | 901*OK011698-000 | 11/23/2010 | 11/22/2013 | OK | ALFALFA | 024N-010W-027 | HUNGERFORD 27-24-10 1H |
| 6882 | 901*OK011699-000*101267 | 901*OK011699-000 | 11/23/2010 | 11/22/2013 | OK | ALFALFA | 024N-010W-027 | HUNGERFORD 27-24-10 1H |
| 6883 | 901*OK011625-000*101103 | 901*OK011625-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 024N-010W-029 | WOODS 1-29H |
| 6884 | 901*OK011749-000*101315 | 901*OK011749-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 024N-010W-029 | WOODS 1-29H |
| 6885 | 901*OK011340-000*100830 | 901*OK011340-000 | 10/26/2010 | 10/25/2013 | OK | GRANT | 027N-006W-010 | JANICE 1-10H |
| 6886 | 901*OK011341-000*100830 | 901*OK011341-000 | 10/26/2010 | 10/25/2013 | OK | GRANT | 027N-006W-010 | JANICE 1-10H |
| 6887 | 901*KS000486-000*95699 | 901*KS000486-000 | 8/19/2008 | 8/18/2013 | KS | COMANCHE | 034S-017W-016 | CJR 3417 1-9 |
| 6888 | 901*KS000486-000*95701 | 901*KS000486-000 | 8/19/2008 | 8/18/2013 | KS | COMANCHE | 034S-017W-016 | CJR 3417 1-9 |
| 6889 | 901*KS000486-000*95708 | 901*KS000486-000 | 8/19/2008 | 8/18/2013 | KS | COMANCHE | 034S-017W-016 | CJR 3417 1-9 |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 6890 | 901*KS000486-000*95709 | 901*KS000486-000 | 8/19/2008 | 8/18/2013 | KS | COMANCHE | 034S-017W-016 | CJR 3417 1-9 |
| 6891 | 901*KS000486-000*95710 | 901*KS000486-000 | 8/19/2008 | 8/18/2013 | KS | COMANCHE | 034S-017W-016 | CJR 3417 1-9 |
| 6892 | 901*KS000105-000*95482 | 901*KS000105-000 | 5/27/2008 | 5/26/2013 | KS | COMANCHE | 034S-017W-009 | CJR 3417 1-9 |
| 6893 | 901*KS000105-000*95483 | 901*KS000105-000 | 5/27/2008 | 5/26/2013 | KS | COMANCHE | 034S-017W-009 | CJR 3417 1-9 |
| 6894 | 901*OK011903-000*101461 | 901*OK011903-000 | 12/2/2010 | 12/1/2013 | OK | GRANT | 028N-005W-025 | UNBEHAUEN 25-28N-5W 1MH |
| 6895 | 901*OK010768-000*100215 | 901*OK010768-000 | 9/22/2010 | 9/21/2013 | OK | GRANT | 029N-004W-020 | SUBERA 1-20MH |
| 6896 | 901*OK017999-000*112347 | 901*OK017999-000 | 2/9/2012 | 2/8/2015 | OK | GRANT | 029N-004W-020 | SUBERA 1-20MH |
| 6897 | 901*OK010804-000*100256 | 901*OK010804-000 | 9/24/2010 | 9/23/2015 | OK | GRANT | 029N-004W-019 | SUBERA 1-19MH |
| 6898 | 901*OK013404-000*105626 | 901*OK013404-000 | 9/24/2010 | 9/23/2015 | OK | GRANT | 029N-004W-019 | SUBERA 1-19MH |
| 6899 | 901*OK014235-000*106470 | 901*OK014235-000 | 12/13/2010 | 12/12/2013 | OK | GRANT | 029N-004W-029 | SUBERA 1-29MH |
| 6900 | 901*OK022018-000*119205 | 901*OK022018-000 | 2/12/2011 | 2/11/2014 | OK | GRANT | 028N-004W-019 | GURNEY 19-28N-4W 1MH |
| 6901 | 901*OK022019-000*119206 | 901*OK022019-000 | 2/12/2011 | 2/11/2014 | OK | GRANT | 028N-004W-019 | GURNEY 19-28N-4W 1MH |
| 6902 | 901*OK022020-000*119205 | 901*OK022020-000 | 2/12/2011 | 2/11/2014 | OK | GRANT | 028N-004W-019 | GURNEY 19-28N-4W 1MH |
| 6903 | 901*OK022021-000*119206 | 901*OK022021-000 | 2/12/2011 | 2/11/2014 | OK | GRANT | 028N-004W-019 | GURNEY 19-28N-4W 1MH |
| 6904 | 901*OK022022-000*119206 | 901*OK022022-000 | 2/12/2011 | 2/11/2014 | OK | GRANT | 028N-004W-019 | GURNEY 19-28N-4W 1MH |
| 6905 | 901*OK022023-000*119205 | 901*OK022023-000 | 2/12/2011 | 2/11/2014 | OK | GRANT | 028N-004W-019 | GURNEY 19-28N-4W 1MH |
| 6906 | 901*OK022024-000*119206 | 901*OK022024-000 | 2/12/2011 | 2/11/2014 | OK | GRANT | 028N-004W-019 | GURNEY 19-28N-4W 1MH |
| 6907 | 901*OK022025-000*119205 | 901*OK022025-000 | 2/12/2011 | 2/11/2014 | OK | GRANT | 028N-004W-019 | GURNEY 19-28N-4W 1MH |
| 6908 | 901*KS000777-000*92516 | 901*KS000777-000 | 9/22/2008 | 9/21/2013 | KS | COMANCHE | 034S-019W-018 | ARIANA 3419 1-18H |
| 6909 | 901*KS002029-000*92516 | 901*KS002029-000 | 9/22/2008 | 9/21/2013 | KS | COMANCHE | 034S-019W-018 | ARIANA 3419 1-18H |
| 6910 | 901*OK011220-000*100730 | 901*OK011220-000 | 10/2/2010 | 10/1/2013 | OK | GRANT | 028N-004W-026 | L MILLER 1-26MH |
| 6911 | 901*KS002106-000*91963 | 901*KS002106-000 | 8/11/2008 | 8/10/2013 | KS | COMANCHE | 031S-020W-014 | VC 3120 2-14H |
| 6912 | 901*OK012237-000*102749 | 901*OK012237-000 | 1/3/2011 | 1/2/2014 | OK | KAY | 026N-001E-003 | REICHERS 3-1H |
| 6913 | 901*OK016828-000*105971 | 901*OK016828-000 | 10/19/2011 | 10/18/2013 | OK | GRANT | 028N-005W-006 | REED ENTERPRISES 2805 1-6H |
| 6914 | 901*OK023218-000*121803 | 901*OK023218-000 | 6/5/2013 | 12/4/2013 | OK | GRANT | 028N-005W-006 | REED ENTERPRISES 2805 1-6H |
| 6915 | 901*OK022916-000*106436 | 901*OK022916-000 | 3/18/2013 | 9/17/2013 | OK | GRANT | 028N-005W-020 | SMETANA 2805 1-20H |
| 6916 | 901*OK022040-000*119201 | 901*OK022040-000 | 2/3/2011 | 2/2/2014 | OK | GRANT | 028N-005W-020 | SMETANA 2805 1-20H |
| 6917 | 901*OK023158-000*101504 | 901*OK023158-000 | 4/16/2013 | 10/15/2013 | OK | ALFALFA | 029N-009W-034 | ROBERTA 2909 1-34H |
| 6918 | 901*OK023158-000*94254 | 901*OK023158-000 | 4/16/2013 | 10/15/2013 | OK | ALFALFA | 029N-009W-034 | ROBERTA 2909 1-34H |
| 6919 | 901*OK023158-000*94255 | 901*OK023158-000 | 4/16/2013 | 10/15/2013 | OK | ALFALFA | 029N-009W-034 | ROBERTA 2909 1-34H |
| 6920 | 901*OK002962-000*94253 | 901*OK002962-000 | 5/5/2010 | 9/3/2013 | OK | ALFALFA | 029N-009W-034 | ROBERTA 2909 1-34H |
| 6921 | 901*OK002785-000*94252 | 901*OK002785-000 | 4/5/2010 | 9/4/2013 | OK | ALFALFA | 029N-009W-034 | ROBERTA 2909 1-34H |
| 6922 | 901*OK021095-000*99613 | 901*OK021095-000 | 12/6/2011 | 6/5/2012 | OK | WOODS | 028N-018W-009 | BENN 9-28-18 1H |
| 6923 | 901*OK010242-000*99613 | 901*OK010242-000 | 7/15/2010 | 7/14/2014 | OK | WOODS | 028N-018W-009 | BENN 9-28-18 1H |
| 6924 | 901*OK010361-000*99613 | 901*OK010361-000 | 7/15/2010 | 7/14/2014 | OK | WOODS | 028N-018W-009 | BENN 9-28-18 1H |
| 6925 | 901*KS004151-000*103305 | 901*KS004151-000 | 1/21/2011 | 1/20/2014 | KS | SUMNER | 032S-004W-024 | YARNELL 3204 1-25H |
| 6926 | 901*KS004152-000*103307 | 901*KS004152-000 | 1/21/2011 | 1/20/2014 | KS | SUMNER | 032S-004W-024 | YARNELL 3204 1-25H |
| 6927 | 901*KS004153-000*103308 | 901*KS004153-000 | 1/21/2011 | 1/20/2014 | KS | SUMNER | 032S-004W-024 | YARNELL 3204 1-25H |
| 6928 | 901*KS004153-000*103310 | 901*KS004153-000 | 1/21/2011 | 1/20/2014 | KS | SUMNER | 032S-004W-024 | YARNELL 3204 1-25H |
| 6929 | 901*KS001490-000*117992 | 901*KS001490-000 | 4/10/2002 | 4/9/2004 | KS | SUMNER | 032S-004W-025 | YARNELL 3204 1-25H |
| 6930 | 901*OK004300-000*96084 | 901*OK004300-000 | 5/9/2008 | 5/9/2011 | OK | MAJOR | 023N-015W-021 | LONE MT RANCH 1-21 |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|------------|----------|-------|--------|-------|-----------|
| 6931 | 901*OK005311-000*95434 | 901*OK005311-000 | 7/9/2008 | 7/9/2011 | OK | GARFIELD | 023N-007W-013 | REGIER 1-13 |
| 6932 | 901*OK002404-000*95434 | 901*OK002404-000 | 9/30/2006 | 9/30/2010 | OK | GARFIELD | 023N-007W-013 | REGIER 1-13 |
| 6933 | 901*OK002405-000*95434 | 901*OK002405-000 | 9/30/2006 | 9/30/2010 | OK | GARFIELD | 023N-007W-013 | REGIER 1-13 |
| 6934 | 901*OK002406-000*95435 | 901*OK002406-000 | 10/2/2006 | 10/2/2010 | OK | GARFIELD | 023N-007W-013 | REGIER 1-13 |
| 6935 | 901*OK002375-000*95432 | 901*OK002375-000 | 9/28/2006 | 9/28/2010 | OK | GARFIELD | 023N-007W-012 | SPRAGUE TRUST 1-12 |
| 6936 | 901*OK018444-000*107374 | 901*OK018444-000 | 8/12/2002 | 8/11/2005 | OK | GARFIELD | 024N-004W-007 | KEITH 7-1 |
| 6937 | 901*OK018446-000*107383 | 901*OK018446-000 | 9/25/1998 | 9/24/2001 | OK | GARFIELD | 024N-004W-007 | WANDERING ROSE 7-1 |
| 6938 | 901*OK018447-000*107386 | 901*OK018447-000 | 8/8/2003 | 8/7/2006 | OK | GARFIELD | 024N-004W-008 | JANICE 8-1 |
| 6939 | 901*OK018448-000*107386 | 901*OK018448-000 | 8/8/2003 | 8/7/2006 | OK | GARFIELD | 024N-004W-008 | JANICE 8-1 |
| 6940 | 901*OK018449-000*107386 | 901*OK018449-000 | 8/8/2003 | 8/7/2006 | OK | GARFIELD | 024N-004W-008 | JANICE 8-1 |
| 6941 | 901*OK018823-000*15957 | 901*OK018823-000 | 7/14/1987 | 7/13/1988 | OK | GARFIELD | 024N-007W-026 | CLARA 1-27 |
| 6942 | 901*OK018821-000*108673 | 901*OK018821-000 | 10/8/1987 | 12/25/1990 | OK | GARFIELD | 024N-007W-023 | CLARA 1-27 |
| 6943 | 901*OK018818-000*108662 | 901*OK018818-000 | 12/18/1984 | 12/17/1987 | OK | GARFIELD | 024N-007W-027 | CLARA 1-27 |
| 6944 | 901*OK018822-000*108637 | 901*OK018822-000 | 7/14/1987 | 7/13/1988 | OK | GARFIELD | 024N-007W-026 | CLARA 1-27 |
| 6945 | 901*OK018816-000*108662 | 901*OK018816-000 | 12/4/1984 | 12/3/1987 | OK | GARFIELD | 024N-007W-027 | CLARA 1-27 |
| 6946 | 901*OK018817-000*108662 | 901*OK018817-000 | 12/30/1984 | 12/29/1987 | OK | GARFIELD | 024N-007W-027 | CLARA 1-27 |
| 6947 | 901*OK018819-000*108664 | 901*OK018819-000 | 10/8/1987 | 10/7/1990 | OK | GARFIELD | 024N-007W-022 | CLARA 1-27 |
| 6948 | 901*OK018820-000*108672 | 901*OK018820-000 | 10/8/1987 | 10/7/1990 | OK | GARFIELD | 024N-007W-023 | CLARA 1-27 |
| 6949 | 901*OK022459-000*120130 | 901*OK022459-000 | 12/6/2012 | 12/5/2015 | OK | PAYNE | 019N-004E-034 | DEAN 34-1H |
| 6950 | 901*OK013211-000*105863 | 901*OK013211-000 | 1/14/2011 | 1/13/2014 | OK | PAYNE | 019N-003E-032 | JOYCE 1-32WH |
| 6951 | 901*OK013210-000*105863 | 901*OK013210-000 | 1/14/2011 | 1/13/2014 | OK | PAYNE | 019N-003E-032 | JOYCE 1-32WH |
| 6952 | 901*OK000934-000*96338 | 901*OK000934-000 | 8/13/2007 | 8/13/2010 | OK | MAJOR | 022N-016W-015 | MORRIS 1-15 |
| 6953 | 901*OK000937-000*96338 | 901*OK000937-000 | 2/15/1976 | 2/15/1979 | OK | MAJOR | 022N-016W-015 | MORRIS 1-15 |
| 6954 | 901*OK000938-000*96338 | 901*OK000938-000 | 2/3/1976 | 2/3/1979 | OK | MAJOR | 022N-016W-015 | MORRIS 1-15 |
| 6955 | 901*OK000939-000*96338 | 901*OK000939-000 | 5/11/1976 | 5/11/1979 | OK | MAJOR | 022N-016W-015 | MORRIS 1-15 |
| 6956 | 901*OK000940-000*96338 | 901*OK000940-000 | 5/10/1977 | 11/10/1977 | OK | MAJOR | 022N-016W-015 | MORRIS 1-15 |
| 6957 | 901*OK000050-000*96339 | 901*OK000050-000 | 11/28/2006 | 11/28/2009 | OK | MAJOR | 022N-016W-015 | MORRIS 1-15 |
| 6958 | 901*OK000051-000*96340 | 901*OK000051-000 | 11/28/2006 | 11/28/2009 | OK | MAJOR | 022N-016W-015 | MORRIS 1-15 |
| 6959 | 901*OK000052-000*96341 | 901*OK000052-000 | 11/28/2006 | 11/28/2009 | OK | MAJOR | 022N-016W-015 | MORRIS 1-15 |
| 6960 | 901*OK000151-000*96887 | 901*OK000151-000 | 9/20/1984 | 9/20/1987 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6961 | 901*OK000152-000*96887 | 901*OK000152-000 | 9/20/1984 | 9/20/1987 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6962 | 901*OK000153-000*96887 | 901*OK000153-000 | 6/27/1985 | 6/27/1988 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6963 | 901*OK000153-000*96888 | 901*OK000153-000 | 6/27/1985 | 6/27/1988 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6964 | 901*OK000153-000*96889 | 901*OK000153-000 | 6/27/1985 | 6/27/1988 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6965 | 901*OK000154-000*96888 | 901*OK000154-000 | 7/5/1985 | 7/5/1988 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6966 | 901*OK000155-000*96889 | 901*OK000155-000 | 7/5/1985 | 7/5/1988 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6967 | 901*OK000652-000*96885 | 901*OK000652-000 | 9/12/2007 | 9/12/2008 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6968 | 901*OK000652-000*96887 | 901*OK000652-000 | 9/12/2007 | 9/12/2008 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6969 | 901*OK000652-000*96888 | 901*OK000652-000 | 9/12/2007 | 9/12/2008 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6970 | 901*OK000652-000*96889 | 901*OK000652-000 | 9/12/2007 | 9/12/2008 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6971 | 901*OK000169-000*96886 | 901*OK000169-000 | 9/11/1987 | 9/11/1990 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 6972 | 901*OK000166-000*96886 | 901*OK000166-000 | 8/11/1987 | 8/11/1990 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6973 | 901*OK000167-000*96890 | 901*OK000167-000 | 5/1/1986 | 5/1/1996 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6974 | 901*OK000167-000*96891 | 901*OK000167-000 | 5/1/1986 | 5/1/1996 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6975 | 901*OK000168-000*96892 | 901*OK000168-000 | 9/26/1984 | 9/26/1987 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6976 | 901*OK000168-000*96893 | 901*OK000168-000 | 9/26/1984 | 9/26/1987 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6977 | 901*OK000156-000*96887 | 901*OK000156-000 | 7/5/1985 | 7/5/1988 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6978 | 901*OK000157-000*96887 | 901*OK000157-000 | 6/27/1985 | 6/27/1988 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6979 | 901*OK000157-000*96888 | 901*OK000157-000 | 6/27/1985 | 6/27/1988 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6980 | 901*OK000157-000*96889 | 901*OK000157-000 | 6/27/1985 | 6/27/1988 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6981 | 901*OK000158-000*96885 | 901*OK000158-000 | 6/27/1985 | 6/27/1988 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6982 | 901*OK000159-000*96885 | 901*OK000159-000 | 7/5/1985 | 7/5/1988 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6983 | 901*OK000160-000*96885 | 901*OK000160-000 | 6/27/1985 | 6/27/1988 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6984 | 901*OK000161-000*96886 | 901*OK000161-000 | 8/23/1985 | 8/23/1988 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6985 | 901*OK000162-000*96886 | 901*OK000162-000 | 10/31/1984 | 10/31/1987 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6986 | 901*OK000163-000*96886 | 901*OK000163-000 | 9/25/1984 | 9/25/1987 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6987 | 901*OK000164-000*96886 | 901*OK000164-000 | 10/17/1984 | 10/17/1987 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6988 | 901*OK000165-000*96886 | 901*OK000165-000 | 9/28/1984 | 9/28/1987 | OK | MAJOR | 023N-016W-019 | BURR 1-19 |
| 6989 | 901*OK000152-000*96889 | 901*OK000152-000 | 9/20/1984 | 9/20/1987 | OK | MAJOR | 023N-016W-019 | J & J 1-19 |
| 6990 | 901*OK000152-000*96888 | 901*OK000152-000 | 9/20/1984 | 9/20/1987 | OK | MAJOR | 023N-016W-019 | J & J 1-19 |
| 6991 | 901*OK000152-000*96885 | 901*OK000152-000 | 9/20/1984 | 9/20/1987 | OK | MAJOR | 023N-016W-019 | J & J 1-19 |
| 6992 | 901*OK000151-000*96888 | 901*OK000151-000 | 9/20/1984 | 9/20/1987 | OK | MAJOR | 023N-016W-019 | J & J 1-19 |
| 6993 | 901*OK000151-000*96889 | 901*OK000151-000 | 9/20/1984 | 9/20/1987 | OK | MAJOR | 023N-016W-019 | J & J 1-19 |
| 6994 | 901*OK000151-000*96885 | 901*OK000151-000 | 9/20/1984 | 9/20/1987 | OK | MAJOR | 023N-016W-019 | J & J 1-19 |
| 6995 | 901*OK023539-000*103739 | 901*OK023539-000 | 9/23/2013 | 3/22/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 6996 | 901*OK023539-000*103741 | 901*OK023539-000 | 9/23/2013 | 3/22/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 6997 | 901*OK023539-000*121626 | 901*OK023539-000 | 9/23/2013 | 3/22/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 6998 | 901*OK023539-000*122349 | 901*OK023539-000 | 9/23/2013 | 3/22/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 6999 | 901*OK023539-000*123731 | 901*OK023539-000 | 9/23/2013 | 3/22/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7000 | 901*OK023539-000*123735 | 901*OK023539-000 | 9/23/2013 | 3/22/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7001 | 901*OK023539-000*123736 | 901*OK023539-000 | 9/23/2013 | 3/22/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7002 | 901*OK023539-000*123737 | 901*OK023539-000 | 9/23/2013 | 3/22/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7003 | 901*OK023539-000*123738 | 901*OK023539-000 | 9/23/2013 | 3/22/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7004 | 901*OK023539-000*123739 | 901*OK023539-000 | 9/23/2013 | 3/22/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7005 | 901*OK023539-000*123740 | 901*OK023539-000 | 9/23/2013 | 3/22/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7006 | 901*OK011325-000*100914 | 901*OK011325-000 | 10/16/2010 | 10/15/2013 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7007 | 901*OK011325-000*122251 | 901*OK011325-000 | 10/16/2010 | 10/15/2013 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7008 | 901*OK011325-000*123744 | 901*OK011325-000 | 10/16/2010 | 10/15/2013 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7009 | 901*OK011022-000*100428 | 901*OK011022-000 | 10/14/2010 | 10/13/2013 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7010 | 901*OK011022-000*122251 | 901*OK011022-000 | 10/14/2010 | 10/13/2013 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7011 | 901*OK011939-000*100428 | 901*OK011939-000 | 12/3/2010 | 12/2/2013 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7012 | 901*OK016186-000*108421 | 901*OK016186-000 | 6/29/2011 | 6/28/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 7013 | 901*OK016182-000*108411 | 901*OK016182-000 | 6/29/2011 | 6/28/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7014 | 901*OK016183-000*108411 | 901*OK016183-000 | 6/29/2011 | 6/28/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7015 | 901*OK016184-000*108411 | 901*OK016184-000 | 6/29/2011 | 6/28/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7016 | 901*OK016185-000*108419 | 901*OK016185-000 | 6/29/2011 | 6/28/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7017 | 901*OK016186-000*108419 | 901*OK016186-000 | 6/29/2011 | 6/28/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7018 | 901*OK016185-000*108421 | 901*OK016185-000 | 6/29/2011 | 6/28/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7019 | 901*OK014002-000*103739 | 901*OK014002-000 | 1/18/2011 | 1/17/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7020 | 901*OK014002-000*103741 | 901*OK014002-000 | 1/18/2011 | 1/17/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7021 | 901*OK014001-000*103739 | 901*OK014001-000 | 1/18/2011 | 1/17/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7022 | 901*OK014001-000*103741 | 901*OK014001-000 | 1/18/2011 | 1/17/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7023 | 901*OK038885-000*121900 | 901*OK038885-000 | 5/21/2013 | 5/20/2016 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7024 | 901*OK041853-000*123731 | 901*OK041853-000 | 3/10/2014 | 3/10/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7025 | 901*OK041853-000*103739 | 901*OK041853-000 | 3/10/2014 | 3/10/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7026 | 901*OK041853-000*103741 | 901*OK041853-000 | 3/10/2014 | 3/10/2014 | OK | ALFALFA | 028N-011W-027 | CLARK W SWD 2811 2-27 |
| 7027 | 901*OK001649-000*92729 | 901*OK001649-000 | 2/8/2008 | 2/8/2011 | OK | MAJOR | 023N-011W-029 | KROEKER 1-29 |
| 7028 | 901*OK001649-000*92729V | 901*OK001649-000 | 2/8/2008 | 2/8/2011 | OK | MAJOR | 023N-011W-029 | KROEKER 1-29 |
| 7029 | 901*OK005228-000*92729 | 901*OK005228-000 | 4/30/2008 | 10/30/2008 | OK | MAJOR | 023N-011W-029 | KROEKER 1-29 |
| 7030 | 901*OK005228-000*92729V | 901*OK005228-000 | 4/30/2008 | 10/30/2008 | OK | MAJOR | 023N-011W-029 | KROEKER 1-29 |
| 7031 | 901*OK003342-000*92729 | 901*OK003342-000 | 2/8/2008 | 2/8/2011 | OK | MAJOR | 023N-011W-029 | KROEKER 1-29 |
| 7032 | 901*OK003342-000*92729V | 901*OK003342-000 | 2/8/2008 | 2/8/2011 | OK | MAJOR | 023N-011W-029 | KROEKER 1-29 |
| 7033 | 901*OK000071-000*92729 | 901*OK000071-000 | 12/5/2006 | 12/5/2009 | OK | MAJOR | 023N-011W-029 | KROEKER 1-29 |
| 7034 | 901*OK000070-000*92729 | 901*OK000070-000 | 10/17/2006 | 10/17/2009 | OK | MAJOR | 023N-011W-029 | KROEKER 1-29 |
| 7035 | 901*OK001845-000*92752 | 901*OK001845-000 | 3/5/2008 | 9/4/2008 | OK | MAJOR | 023N-012W-023 | HOOD 1-23 |
| 7036 | 901*OK001847-000*92771 | 901*OK001847-000 | 3/5/2008 | 9/4/2008 | OK | MAJOR | 023N-012W-023 | HOOD 1-23 |
| 7037 | 901*OK000656-000*92771 | 901*OK000656-000 | 9/25/2007 | 9/25/2010 | OK | MAJOR | 023N-012W-023 | HOOD 1-23 |
| 7038 | 901*OK000656-000*92752 | 901*OK000656-000 | 9/25/2007 | 9/25/2010 | OK | MAJOR | 023N-012W-023 | HOOD 1-23 |
| 7039 | 901*OK001298-000*92752 | 901*OK001298-000 | 1/23/2008 | 1/23/2011 | OK | MAJOR | 023N-012W-023 | HOOD 1-23 |
| 7040 | 901*OK001298-000*92771 | 901*OK001298-000 | 1/23/2008 | 1/23/2011 | OK | MAJOR | 023N-012W-023 | HOOD 1-23 |
| 7041 | 901*OK002626-000*19702 | 901*OK002626-000 | 11/10/2006 | 11/10/2011 | OK | MAJOR | 023N-009W-032 | G & V 1-32 |
| 7042 | 901*OK001687-000*93097 | 901*OK001687-000 | 12/11/2007 | 12/11/2010 | OK | MAJOR | 021N-016W-012 | PITTMAN RANCH 1-12 |
| 7043 | 901*OK001686-000*93097 | 901*OK001686-000 | 12/11/2007 | 12/11/2010 | OK | MAJOR | 021N-016W-012 | PITTMAN RANCH 1-12 |
| 7044 | 901*OK001688-000*129409 | 901*OK001688-000 | 1/9/2008 | 1/9/2011 | OK | MAJOR | 021N-016W-012 | PITTMAN RANCH 1-12 |
| 7045 | 901*OK001688-000*129410 | 901*OK001688-000 | 1/9/2008 | 1/9/2011 | OK | MAJOR | 021N-016W-012 | PITTMAN RANCH 1-12 |
| 7046 | 901*OK001688-000*129411 | 901*OK001688-000 | 1/9/2008 | 1/9/2011 | OK | MAJOR | 021N-016W-012 | PITTMAN RANCH 1-12 |
| 7047 | 901*OK001688-000*129412 | 901*OK001688-000 | 1/9/2008 | 1/9/2011 | OK | MAJOR | 021N-016W-012 | PITTMAN RANCH 1-12 |
| 7048 | 901*OK001688-000*93067 | 901*OK001688-000 | 1/9/2008 | 1/9/2011 | OK | MAJOR | 021N-016W-012 | PITTMAN RANCH 1-12 |
| 7049 | 901*OK008682-000*92785 | 901*OK008682-000 | 1/17/2007 | 1/16/2010 | OK | MAJOR | 022N-012W-032 | PAISLEY 1-32 |
| 7050 | 901*OK008699-000*93424 | 901*OK008699-000 | 3/14/2007 | 3/13/2010 | OK | MAJOR | 022N-012W-020 | GLASGOW 1-20 |
| 7051 | 901*OK008700-000*93406 | 901*OK008700-000 | 3/1/2007 | 2/28/2010 | OK | MAJOR | 022N-012W-020 | GLASGOW 1-20 |
| 7052 | 901*OK008701-000*93424 | 901*OK008701-000 | 3/14/2007 | 3/13/2010 | OK | MAJOR | 022N-012W-020 | GLASGOW 1-20 |
| 7053 | 901*OK008720-000*93413 | 901*OK008720-000 | 3/2/2007 | 3/1/2010 | OK | MAJOR | 022N-012W-020 | GLASGOW 1-20 |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|-----------|----------|-------|--------|-------|-----------|
| 7054 | 901*OK000503-000*94565 | 901*OK000503-000 | 7/12/2007 | 7/12/2010 | OK | MAJOR | 022N-012W-020 | GLASGOW 1-20 |
| 7055 | 901*OK000506-000*94565 | 901*OK000506-000 | 7/12/2007 | 7/12/2010 | OK | MAJOR | 022N-012W-020 | GLASGOW 1-20 |
| 7056 | 901*OK000508-000*94565 | 901*OK000508-000 | 7/25/2007 | 7/25/2010 | OK | MAJOR | 022N-012W-020 | GLASGOW 1-20 |
| 7057 | 901*OK000509-000*94565 | 901*OK000509-000 | 7/12/2007 | 7/12/2010 | OK | MAJOR | 022N-012W-020 | GLASGOW 1-20 |
| 7058 | 901*OK000515-000*94565 | 901*OK000515-000 | 7/12/2007 | 7/12/2010 | OK | MAJOR | 022N-012W-020 | GLASGOW 1-20 |
| 7059 | 901*OK000516-000*94565 | 901*OK000516-000 | 7/12/2007 | 7/12/2010 | OK | MAJOR | 022N-012W-020 | GLASGOW 1-20 |
| 7060 | 901*OK000523-000*94565 | 901*OK000523-000 | 7/12/2007 | 7/12/2010 | OK | MAJOR | 022N-012W-020 | GLASGOW 1-20 |
| 7061 | 901*OK000524-000*94565 | 901*OK000524-000 | 7/12/2007 | 7/12/2010 | OK | MAJOR | 022N-012W-020 | GLASGOW 1-20 |
| 7062 | 901*OK000528-000*94565 | 901*OK000528-000 | 7/12/2007 | 7/12/2010 | OK | MAJOR | 022N-012W-020 | GLASGOW 1-20 |
| 7063 | 901*OK000532-000*94565 | 901*OK000532-000 | 7/30/2007 | 7/30/2010 | OK | MAJOR | 022N-012W-020 | GLASGOW 1-20 |
| 7064 | 901*OK000533-000*94565 | 901*OK000533-000 | 7/30/2007 | 7/30/2010 | OK | MAJOR | 022N-012W-020 | GLASGOW 1-20 |
| 7065 | 901*OK000534-000*94565 | 901*OK000534-000 | 7/30/2007 | 7/30/2010 | OK | MAJOR | 022N-012W-020 | GLASGOW 1-20 |
| 7066 | 901*OK000472-000*94565 | 901*OK000472-000 | 7/12/2007 | 7/12/2010 | OK | MAJOR | 022N-012W-020 | GLASGOW 1-20 |
| 7067 | 901*OK000473-000*94565 | 901*OK000473-000 | 7/12/2007 | 7/12/2010 | OK | MAJOR | 022N-012W-020 | GLASGOW 1-20 |
| 7068 | 901*OK000474-000*94565 | 901*OK000474-000 | 7/12/2007 | 7/12/2010 | OK | MAJOR | 022N-012W-020 | GLASGOW 1-20 |
| 7069 | 901*OK000475-000*94565 | 901*OK000475-000 | 7/12/2007 | 7/12/2010 | OK | MAJOR | 022N-012W-020 | GLASGOW 1-20 |
| 7070 | 901*OK005254-000*93406 | 901*OK005254-000 | 4/17/2008 | 4/17/2011 | OK | MAJOR | 022N-012W-020 | GLASGOW 1-20 |
| 7071 | 901*OK005268-000*94565 | 901*OK005268-000 | 5/7/2008 | 5/7/2011 | OK | MAJOR | 022N-012W-020 | GLASGOW 1-20 |
| 7072 | 901*OK006346-000*93480 | 901*OK006346-000 | 9/22/2008 | 3/21/2009 | OK | MAJOR | 020N-016W-006 | HARMS WAY 1-6 (CHESTER) |
| 7073 | 901*OK006346-000*97425 | 901*OK006346-000 | 9/22/2008 | 3/21/2009 | OK | MAJOR | 020N-016W-006 | HARMS WAY 1-6 (CHESTER) |
| 7074 | 901*OK008790-000*95298 | 901*OK008790-000 | 1/23/1952 | 1/22/1962 | OK | MAJOR | 020N-016W-006 | HARMS WAY 1-6 (CHESTER) |
| 7075 | 901*OK008729-000*93473 | 901*OK008729-000 | 3/28/2007 | 3/27/2010 | OK | MAJOR | 020N-016W-006 | HARMS WAY 1-6 (CHESTER) |
| 7076 | 901*OK008729-000*93477 | 901*OK008729-000 | 3/28/2007 | 3/27/2010 | OK | MAJOR | 020N-016W-006 | HARMS WAY 1-6 (CHESTER) |
| 7077 | 901*OK008730-000*93480 | 901*OK008730-000 | 4/3/2007 | 4/2/2010 | OK | MAJOR | 020N-016W-006 | HARMS WAY 1-6 (CHESTER) |
| 7078 | 901*OK007244-000*97425 | 901*OK007244-000 | 9/2/2008 | 9/1/2011 | OK | MAJOR | 020N-016W-006 | HARMS WAY 1-6 (CHESTER) |
| 7079 | 901*OK007246-000*97425 | 901*OK007246-000 | 9/2/2008 | 9/1/2011 | OK | MAJOR | 020N-016W-006 | HARMS WAY 1-6 (CHESTER) |
| 7080 | 901*OK007081-000*93046 | 901*OK007081-000 | 8/26/2008 | 8/26/2011 | OK | MAJOR | 021N-012W-023 | BARTEL 1-23 |
| 7081 | 901*OK007082-000*93046 | 901*OK007082-000 | 8/26/2008 | 8/26/2011 | OK | MAJOR | 021N-012W-023 | BARTEL 1-23 |
| 7082 | 901*OK007302-000*93046 | 901*OK007302-000 | 8/27/2008 | 8/26/2011 | OK | MAJOR | 021N-012W-023 | BARTEL 1-23 |
| 7083 | 901*OK007431-000*97954 | 901*OK007431-000 | 9/30/2008 | 9/29/2011 | OK | MAJOR | 021N-012W-023 | BARTEL 1-23 |
| 7084 | 901*OK008675-000*93439 | 901*OK008675-000 | 1/5/2007 | 1/4/2010 | OK | MAJOR | 021N-012W-023 | BARTEL 1-23 |
| 7085 | 901*OK008756-000*95042 | 901*OK008756-000 | 1/6/1989 | 1/5/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7086 | 901*OK008756-000*95036 | 901*OK008756-000 | 1/6/1989 | 1/5/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7087 | 901*OK008756-000*95037 | 901*OK008756-000 | 1/6/1989 | 1/5/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7088 | 901*OK008756-000*95038 | 901*OK008756-000 | 1/6/1989 | 1/5/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7089 | 901*OK008756-000*95039 | 901*OK008756-000 | 1/6/1989 | 1/5/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7090 | 901*OK008756-000*95040 | 901*OK008756-000 | 1/6/1989 | 1/5/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7091 | 901*OK008756-000*95041 | 901*OK008756-000 | 1/6/1989 | 1/5/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7092 | 901*OK008759-000*95042 | 901*OK008759-000 | 2/22/1989 | 2/21/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7093 | 901*OK008757-000*95043 | 901*OK008757-000 | 2/8/1989 | 2/7/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7094 | 901*OK008759-000*95038 | 901*OK008759-000 | 2/22/1989 | 2/21/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 7095 | 901*OK008759-000*95039 | 901*OK008759-000 | 2/22/1989 | 2/21/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7096 | 901*OK008759-000*95040 | 901*OK008759-000 | 2/22/1989 | 2/21/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7097 | 901*OK008759-000*95041 | 901*OK008759-000 | 2/22/1989 | 2/21/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7098 | 901*OK008757-000*95042 | 901*OK008757-000 | 2/8/1989 | 2/7/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7099 | 901*OK008756-000*95043 | 901*OK008756-000 | 1/6/1989 | 1/5/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7100 | 901*OK008757-000*95038 | 901*OK008757-000 | 2/8/1989 | 2/7/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7101 | 901*OK008757-000*95039 | 901*OK008757-000 | 2/8/1989 | 2/7/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7102 | 901*OK008757-000*95040 | 901*OK008757-000 | 2/8/1989 | 2/7/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7103 | 901*OK008757-000*95041 | 901*OK008757-000 | 2/8/1989 | 2/7/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7104 | 901*OK008768-000*95037 | 901*OK008768-000 | 2/22/1989 | 2/21/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7105 | 901*OK008769-000*95037 | 901*OK008769-000 | 2/22/1989 | 2/21/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7106 | 901*OK008770-000*95037 | 901*OK008770-000 | 2/22/1989 | 2/21/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7107 | 901*OK008771-000*95037 | 901*OK008771-000 | 2/21/1989 | 2/20/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7108 | 901*OK008772-000*95037 | 901*OK008772-000 | 2/22/1989 | 2/21/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7109 | 901*OK008773-000*95037 | 901*OK008773-000 | 2/23/1989 | 2/22/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7110 | 901*OK008774-000*95037 | 901*OK008774-000 | 3/1/1989 | 2/28/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7111 | 901*OK008767-000*95043 | 901*OK008767-000 | 3/13/1989 | 6/12/1989 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7112 | 901*OK008767-000*95042 | 901*OK008767-000 | 3/13/1989 | 6/12/1989 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7113 | 901*OK008765-000*95037 | 901*OK008765-000 | 2/23/1989 | 2/22/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7114 | 901*OK008766-000*95037 | 901*OK008766-000 | 2/23/1989 | 2/22/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7115 | 901*OK008767-000*95041 | 901*OK008767-000 | 3/13/1989 | 6/12/1989 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7116 | 901*OK008764-000*95043 | 901*OK008764-000 | 2/8/1989 | 2/7/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7117 | 901*OK008764-000*95042 | 901*OK008764-000 | 2/8/1989 | 2/7/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7118 | 901*OK008763-000*95037 | 901*OK008763-000 | 2/23/1989 | 2/22/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7119 | 901*OK008764-000*95038 | 901*OK008764-000 | 2/8/1989 | 2/7/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7120 | 901*OK008764-000*95039 | 901*OK008764-000 | 2/8/1989 | 2/7/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7121 | 901*OK008764-000*95040 | 901*OK008764-000 | 2/8/1989 | 2/7/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7122 | 901*OK008764-000*95041 | 901*OK008764-000 | 2/8/1989 | 2/7/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7123 | 901*OK008762-000*95043 | 901*OK008762-000 | 2/27/1989 | 8/26/1989 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7124 | 901*OK008762-000*95042 | 901*OK008762-000 | 2/27/1989 | 8/26/1989 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7125 | 901*OK008762-000*95041 | 901*OK008762-000 | 2/27/1989 | 8/26/1989 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7126 | 901*OK008761-000*95043 | 901*OK008761-000 | 2/27/1989 | 8/26/1989 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7127 | 901*OK008761-000*95042 | 901*OK008761-000 | 2/27/1989 | 8/26/1989 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7128 | 901*OK008759-000*95043 | 901*OK008759-000 | 2/22/1989 | 2/21/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7129 | 901*OK008760-000*95037 | 901*OK008760-000 | 2/21/1989 | 2/20/1990 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7130 | 901*OK008761-000*95041 | 901*OK008761-000 | 2/27/1989 | 8/26/1989 | OK | MAJOR | 020N-015W-028 | CAMPBELL 1-28 |
| 7131 | 901*OK000395-000*96329 | 901*OK000395-000 | 5/17/2007 | 6/1/2017 | OK | MAJOR | 022N-016W-001 | HARRISON 1-1 |
| 7132 | 901*OK008683-000*93533 | 901*OK008683-000 | 1/8/2007 | 1/7/2010 | OK | MAJOR | 022N-012W-031 | THOMAS 1-31 |
| 7133 | 901*OK008684-000*93533 | 901*OK008684-000 | 1/8/2007 | 1/7/2010 | OK | MAJOR | 022N-012W-031 | THOMAS 1-31 |
| 7134 | 901*OK008685-000*107689 | 901*OK008685-000 | 1/9/2007 | 1/8/2010 | OK | MAJOR | 022N-012W-031 | THOMAS 1-31 |
| 7135 | 901*OK008685-000*93535 | 901*OK008685-000 | 1/9/2007 | 1/8/2010 | OK | MAJOR | 022N-012W-031 | THOMAS 1-31 |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|-----------|----------|-------|--------|-------|-----------|
| 7136 | 901*OK008685-000*93536 | 901*OK008685-000 | 1/9/2007 | 1/8/2010 | OK | MAJOR | 022N-012W-031 | THOMAS 1-31 |
| 7137 | 901*OK000552-000*93520 | 901*OK000552-000 | 7/19/2007 | 7/19/2010 | OK | WOODS | 028N-014W-015 | CUNNINGHAM 1-15 |
| 7138 | 901*OK000576-000*93520 | 901*OK000576-000 | 8/5/2007 | 8/5/2010 | OK | WOODS | 028N-014W-015 | CUNNINGHAM 1-15 |
| 7139 | 901*OK001223-000*95357 | 901*OK001223-000 | 11/1/2006 | 11/1/2009 | OK | WOODS | 024N-014W-030 | PRENTICE TRUST 1-30 |
| 7140 | 901*OK001222-000*13643 | 901*OK001222-000 | 11/21/2006 | 5/20/2007 | OK | WOODS | 024N-014W-030 | PRENTICE TRUST 1-30 |
| 7141 | 901*OK000298-000*97636 | 901*OK000298-000 | 1/15/2007 | 1/15/2012 | OK | WOODS | 027N-014W-003 | RED TAIL HAWK 1-3 |
| 7142 | 901*OK000298-000*93640 | 901*OK000298-000 | 1/15/2007 | 1/15/2012 | OK | WOODS | 027N-014W-003 | RED TAIL HAWK 1-3 |
| 7143 | 901*OK008751-000*97636 | 901*OK008751-000 | 1/23/2007 | 7/22/2007 | OK | WOODS | 027N-014W-003 | RED TAIL HAWK 1-3 |
| 7144 | 901*OK008751-000*93358 | 901*OK008751-000 | 1/23/2007 | 7/22/2007 | OK | WOODS | 027N-014W-003 | RED TAIL HAWK 1-3 |
| 7145 | 901*OK008751-000*122240 | 901*OK008751-000 | 1/23/2007 | 7/22/2007 | OK | WOODS | 027N-014W-003 | RED TAIL HAWK 1-3 |
| 7146 | 901*OK007683-000*93358 | 901*OK007683-000 | 2/22/2007 | 2/21/2010 | OK | WOODS | 027N-014W-003 | RED TAIL HAWK 1-3 |
| 7147 | 901*OK007688-000*93358 | 901*OK007688-000 | 10/30/2006 | 10/29/2009 | OK | WOODS | 027N-014W-003 | RED TAIL HAWK 1-3 |
| 7148 | 901*OK007751-000*93309 | 901*OK007751-000 | 4/18/2005 | 4/17/2008 | OK | WOODS | 027N-014W-003 | RED TAIL HAWK 1-3 |
| 7149 | 901*OK007751-000*93358 | 901*OK007751-000 | 4/18/2005 | 4/17/2008 | OK | WOODS | 027N-014W-003 | RED TAIL HAWK 1-3 |
| 7150 | 901*OK007751-000*96821 | 901*OK007751-000 | 4/18/2005 | 4/17/2008 | OK | WOODS | 027N-014W-003 | RED TAIL HAWK 1-3 |
| 7151 | 901*OK007730-000*93358 | 901*OK007730-000 | 5/7/2008 | 3/25/2010 | OK | WOODS | 027N-014W-003 | RED TAIL HAWK 1-3 |
| 7152 | 901*OK007731-000*93358 | 901*OK007731-000 | 5/6/2008 | 3/25/2010 | OK | WOODS | 027N-014W-003 | RED TAIL HAWK 1-3 |
| 7153 | 901*OK007802-000*93358 | 901*OK007802-000 | 5/27/2008 | 3/25/2010 | OK | WOODS | 027N-014W-003 | RED TAIL HAWK 1-3 |
| 7154 | 901*OK007842-000*93358 | 901*OK007842-000 | 10/30/2006 | 10/29/2009 | OK | WOODS | 027N-014W-003 | RED TAIL HAWK 1-3 |
| 7155 | 901*OK000389-000*95088 | 901*OK000389-000 | 4/30/2007 | 4/30/2010 | OK | WOODS | 025N-016W-011 | CROPP 1-11 |
| 7156 | 901*OK000388-000*95157 | 901*OK000388-000 | 5/2/2007 | 5/2/2010 | OK | WOODS | 025N-016W-011 | CROPP 1-11 |
| 7157 | 901*OK000388-000*95161 | 901*OK000388-000 | 5/2/2007 | 5/2/2010 | OK | WOODS | 025N-016W-011 | CROPP 1-11 |
| 7158 | 901*OK000388-000*95162 | 901*OK000388-000 | 5/2/2007 | 5/2/2010 | OK | WOODS | 025N-016W-011 | CROPP 1-11 |
| 7159 | 901*OK000214-000*95157 | 901*OK000214-000 | 2/6/2007 | 2/6/2010 | OK | WOODS | 025N-016W-011 | CROPP 1-11 |
| 7160 | 901*OK000215-000*95157 | 901*OK000215-000 | 2/5/2007 | 2/5/2010 | OK | WOODS | 025N-016W-011 | CROPP 1-11 |
| 7161 | 901*OK000212-000*95157 | 901*OK000212-000 | 2/5/2007 | 2/5/2010 | OK | WOODS | 025N-016W-011 | CROPP 1-11 |
| 7162 | 901*OK000208-000*14021 | 901*OK000208-000 | 2/2/2007 | 2/2/2010 | OK | WOODS | 025N-016W-011 | CROPP 1-11 |
| 7163 | 901*OK000209-000*95157 | 901*OK000209-000 | 1/31/2007 | 1/31/2010 | OK | WOODS | 025N-016W-011 | CROPP 1-11 |
| 7164 | 901*OK000210-000*95157 | 901*OK000210-000 | 2/1/2007 | 2/1/2010 | OK | WOODS | 025N-016W-011 | CROPP 1-11 |
| 7165 | 901*OK000256-000*95157 | 901*OK000256-000 | 2/13/2007 | 2/13/2010 | OK | WOODS | 025N-016W-011 | CROPP 1-11 |
| 7166 | 901*OK000170-000*95157 | 901*OK000170-000 | 1/29/2007 | 1/29/2010 | OK | WOODS | 025N-016W-011 | CROPP 1-11 |
| 7167 | 901*OK000170-000*95161 | 901*OK000170-000 | 1/29/2007 | 1/29/2010 | OK | WOODS | 025N-016W-011 | CROPP 1-11 |
| 7168 | 901*OK000170-000*95162 | 901*OK000170-000 | 1/29/2007 | 1/29/2010 | OK | WOODS | 025N-016W-011 | CROPP 1-11 |
| 7169 | 901*OK000952-000*95163 | 901*OK000952-000 | 11/7/2007 | 11/7/2010 | OK | WOODS | 025N-016W-011 | CROPP 1-11 |
| 7170 | 901*OK000577-000*93532 | 901*OK000577-000 | 8/5/2007 | 8/5/2010 | OK | WOODS | 028N-014W-023 | MEYER 1-23 |
| 7171 | 901*OK000575-000*93532 | 901*OK000575-000 | 8/3/2007 | 8/3/2010 | OK | WOODS | 028N-014W-023 | MEYER 1-23 |
| 7172 | 901*OK000002-000*95348 | 901*OK000002-000 | 11/1/2006 | 11/1/2009 | OK | WOODS | 024N-014W-017 | TIFFANY 1-17 |
| 7173 | 901*OK000730-000*97432 | 901*OK000730-000 | 12/3/1997 | 12/2/1999 | OK | WOODS | 026N-017W-021 | WILDCAT CREEK 1 |
| 7174 | 901*OK000731-000*97430 | 901*OK000731-000 | 8/26/1998 | 8/25/2001 | OK | WOODS | 026N-017W-021 | WILDCAT CREEK 1 |
| 7175 | 901*OK000731-000*97431 | 901*OK000731-000 | 8/26/1998 | 8/25/2001 | OK | WOODS | 026N-017W-021 | WILDCAT CREEK 1 |
| 7176 | 901*OK000732-000*97430 | 901*OK000732-000 | 8/23/1998 | 8/22/2001 | OK | WOODS | 026N-017W-021 | WILDCAT CREEK 1 |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 7177 | 901*OK000732-000*97431 | 901*OK000732-000 | 8/23/1998 | 8/22/2001 | OK | WOODS | 026N-017W-021 | WILDCAT CREEK 1 |
| 7178 | 901*OK000733-000*97430 | 901*OK000733-000 | 8/26/1998 | 8/25/2001 | OK | WOODS | 026N-017W-021 | WILDCAT CREEK 1 |
| 7179 | 901*OK000733-000*97431 | 901*OK000733-000 | 8/26/1998 | 8/25/2001 | OK | WOODS | 026N-017W-021 | WILDCAT CREEK 1 |
| 7180 | 901*OK000734-000*97430 | 901*OK000734-000 | 8/14/1998 | 8/13/2001 | OK | WOODS | 026N-017W-021 | WILDCAT CREEK 1 |
| 7181 | 901*OK000735-000*97430 | 901*OK000735-000 | 12/3/1997 | 12/2/2000 | OK | WOODS | 026N-017W-021 | WILDCAT CREEK 1 |
| 7182 | 901*OK000736-000*97430 | 901*OK000736-000 | 12/3/1997 | 12/2/2000 | OK | WOODS | 026N-017W-021 | WILDCAT CREEK 1 |
| 7183 | 901*OK000738-000*97430 | 901*OK000738-000 | 10/1/1998 | 3/31/1999 | OK | WOODS | 026N-017W-021 | WILDCAT CREEK 1 |
| 7184 | 901*OK000738-000*97431 | 901*OK000738-000 | 10/1/1998 | 3/31/1999 | OK | WOODS | 026N-017W-021 | WILDCAT CREEK 1 |
| 7185 | 901*OK000738-000*97432 | 901*OK000738-000 | 10/1/1998 | 3/31/1999 | OK | WOODS | 026N-017W-021 | WILDCAT CREEK 1 |
| 7186 | 901*OK001549-000*92329 | 901*OK001549-000 | 6/11/1984 | 12/11/1984 | OK | WOODS | 023N-015W-011 | HULL 2-11 |
| 7187 | 901*OK001550-000*92329 | 901*OK001550-000 | 6/11/1984 | 12/11/1984 | OK | WOODS | 023N-015W-011 | HULL 2-11 |
| 7188 | 901*OK001551-000*92325 | 901*OK001551-000 | 10/18/1977 | 10/18/1982 | OK | WOODS | 023N-015W-011 | HULL 2-11 |
| 7189 | 901*OK001553-000*92327 | 901*OK001553-000 | 7/14/1980 | 7/14/1983 | OK | WOODS | 023N-015W-011 | HULL 2-11 |
| 7190 | 901*OK001554-000*92344 | 901*OK001554-000 | 4/11/1979 | 4/11/1982 | OK | WOODS | 023N-015W-011 | HULL 2-11 |
| 7191 | 901*OK001555-000*92328 | 901*OK001555-000 | 12/18/1980 | 12/18/1983 | OK | WOODS | 023N-015W-011 | HULL 2-11 |
| 7192 | 901*OK001555-000*92329 | 901*OK001555-000 | 12/18/1980 | 12/18/1983 | OK | WOODS | 023N-015W-011 | HULL 2-11 |
| 7193 | 901*OK001556-000*92328 | 901*OK001556-000 | 5/9/1979 | 5/9/1982 | OK | WOODS | 023N-015W-011 | HULL 2-11 |
| 7194 | 901*OK001605-000*95480 | 901*OK001605-000 | 2/1/2003 | 2/1/2005 | OK | WOODS | 024N-015W-021 | J VERNON 1-21 |
| 7195 | 901*OK001606-000*95478 | 901*OK001606-000 | 12/30/2002 | 12/30/2004 | OK | WOODS | 024N-015W-021 | J VERNON 1-21 |
| 7196 | 901*OK001607-000*95478 | 901*OK001607-000 | 12/30/2002 | 12/30/2004 | OK | WOODS | 024N-015W-021 | J VERNON 1-21 |
| 7197 | 901*OK001608-000*95478 | 901*OK001608-000 | 12/30/2002 | 12/30/2004 | OK | WOODS | 024N-015W-021 | J VERNON 1-21 |
| 7198 | 901*OK001609-000*95478 | 901*OK001609-000 | 12/31/2002 | 12/31/2004 | OK | WOODS | 024N-015W-021 | J VERNON 1-21 |
| 7199 | 901*OK001610-000*95478 | 901*OK001610-000 | 12/30/2002 | 12/30/2004 | OK | WOODS | 024N-015W-021 | J VERNON 1-21 |
| 7200 | 901*OK001611-000*95478 | 901*OK001611-000 | 12/30/2002 | 12/30/2004 | OK | WOODS | 024N-015W-021 | J VERNON 1-21 |
| 7201 | 901*OK001612-000*95480 | 901*OK001612-000 | 12/31/2002 | 12/31/2004 | OK | WOODS | 024N-015W-021 | J VERNON 1-21 |
| 7202 | 901*OK001612-000*95481 | 901*OK001612-000 | 12/31/2002 | 12/31/2004 | OK | WOODS | 024N-015W-021 | J VERNON 1-21 |
| 7203 | 901*OK001613-000*95478 | 901*OK001613-000 | 12/30/2002 | 12/30/2004 | OK | WOODS | 024N-015W-021 | J VERNON 1-21 |
| 7204 | 901*OK001614-000*95478 | 901*OK001614-000 | 12/30/2002 | 12/30/2004 | OK | WOODS | 024N-015W-021 | J VERNON 1-21 |
| 7205 | 901*OK001615-000*95481 | 901*OK001615-000 | 12/31/2002 | 12/31/2004 | OK | WOODS | 024N-015W-021 | J VERNON 1-21 |
| 7206 | 901*OK001616-000*95480 | 901*OK001616-000 | 1/7/2003 | 1/7/2005 | OK | WOODS | 024N-015W-021 | J VERNON 1-21 |
| 7207 | 901*OK001618-000*95480 | 901*OK001618-000 | 10/5/2004 | 4/5/2005 | OK | WOODS | 024N-015W-021 | J VERNON 1-21 |
| 7208 | 901*OK001621-000*95478 | 901*OK001621-000 | 12/30/2002 | 12/30/2004 | OK | WOODS | 024N-015W-021 | J VERNON 1-21 |
| 7209 | 901*OK001561-000*95480 | 901*OK001561-000 | 10/11/2004 | 4/11/2005 | OK | WOODS | 024N-015W-021 | J VERNON 1-21 |
| 7210 | 901*OK002043-000*95768 | 901*OK002043-000 | 10/12/2007 | 10/12/2010 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7211 | 901*OK002043-000*95769 | 901*OK002043-000 | 10/12/2007 | 10/12/2010 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7212 | 901*OK002043-000*95767 | 901*OK002043-000 | 10/12/2007 | 10/12/2010 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7213 | 901*OK002658-000*107358 | 901*OK002658-000 | 10/12/2007 | 10/12/2010 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7214 | 901*OK002658-000*92918 | 901*OK002658-000 | 10/12/2007 | 10/12/2010 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7215 | 901*OK002658-000*95717 | 901*OK002658-000 | 10/12/2007 | 10/12/2010 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7216 | 901*OK003255-000*95769 | 901*OK003255-000 | 7/15/1980 | 9/16/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7217 | 901*OK003250-000*92918 | 901*OK003250-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 7218 | 901*OK003250-000*95717 | 901*OK003250-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7219 | 901*OK003250-000*95767 | 901*OK003250-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7220 | 901*OK003250-000*95768 | 901*OK003250-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7221 | 901*OK003250-000*95769 | 901*OK003250-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7222 | 901*OK003250-000*97681 | 901*OK003250-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7223 | 901*OK003250-000*97682 | 901*OK003250-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7224 | 901*OK003251-000*107358 | 901*OK003251-000 | 7/15/1980 | 7/15/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7225 | 901*OK003251-000*92918 | 901*OK003251-000 | 7/15/1980 | 7/15/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7226 | 901*OK003251-000*95717 | 901*OK003251-000 | 7/15/1980 | 7/15/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7227 | 901*OK003252-000*107358 | 901*OK003252-000 | 7/4/1980 | 7/4/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7228 | 901*OK003252-000*92918 | 901*OK003252-000 | 7/4/1980 | 7/4/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7229 | 901*OK003252-000*95717 | 901*OK003252-000 | 7/4/1980 | 7/4/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7230 | 901*OK003253-000*107358 | 901*OK003253-000 | 5/10/1982 | 5/10/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7231 | 901*OK003253-000*92918 | 901*OK003253-000 | 5/10/1982 | 5/10/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7232 | 901*OK003253-000*95717 | 901*OK003253-000 | 5/10/1982 | 5/10/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7233 | 901*OK003254-000*95767 | 901*OK003254-000 | 7/3/1980 | 7/3/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7234 | 901*OK003254-000*95768 | 901*OK003254-000 | 7/3/1980 | 7/3/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7235 | 901*OK003254-000*95769 | 901*OK003254-000 | 7/3/1980 | 7/3/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7236 | 901*OK003255-000*95767 | 901*OK003255-000 | 7/15/1980 | 9/16/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7237 | 901*OK003255-000*95768 | 901*OK003255-000 | 7/15/1980 | 9/16/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7238 | 901*OK003243-000*107359 | 901*OK003243-000 | 7/28/1980 | 9/13/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7239 | 901*OK003243-000*107360 | 901*OK003243-000 | 7/28/1980 | 9/13/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7240 | 901*OK003243-000*92918 | 901*OK003243-000 | 7/28/1980 | 9/13/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7241 | 901*OK003243-000*95717 | 901*OK003243-000 | 7/28/1980 | 9/13/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7242 | 901*OK003243-000*95767 | 901*OK003243-000 | 7/28/1980 | 9/13/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7243 | 901*OK003243-000*95768 | 901*OK003243-000 | 7/28/1980 | 9/13/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7244 | 901*OK003243-000*95769 | 901*OK003243-000 | 7/28/1980 | 9/13/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7245 | 901*OK003243-000*97681 | 901*OK003243-000 | 7/28/1980 | 9/13/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7246 | 901*OK003243-000*97682 | 901*OK003243-000 | 7/28/1980 | 9/13/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7247 | 901*OK003244-000*107359 | 901*OK003244-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7248 | 901*OK003244-000*107360 | 901*OK003244-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7249 | 901*OK003244-000*92918 | 901*OK003244-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7250 | 901*OK003244-000*95717 | 901*OK003244-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7251 | 901*OK003244-000*95767 | 901*OK003244-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7252 | 901*OK003244-000*95768 | 901*OK003244-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7253 | 901*OK003244-000*95769 | 901*OK003244-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7254 | 901*OK003244-000*97681 | 901*OK003244-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7255 | 901*OK003244-000*97682 | 901*OK003244-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7256 | 901*OK003245-000*107359 | 901*OK003245-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7257 | 901*OK003245-000*107360 | 901*OK003245-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7258 | 901*OK003245-000*92918 | 901*OK003245-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|------------|----------|-------|--------|-------|-----------|
| 7259 | 901*OK003245-000*95717 | 901*OK003245-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7260 | 901*OK003245-000*95767 | 901*OK003245-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7261 | 901*OK003245-000*95768 | 901*OK003245-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7262 | 901*OK003245-000*95769 | 901*OK003245-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7263 | 901*OK003245-000*97681 | 901*OK003245-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7264 | 901*OK003245-000*97682 | 901*OK003245-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7265 | 901*OK003246-000*107359 | 901*OK003246-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7266 | 901*OK003246-000*107360 | 901*OK003246-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7267 | 901*OK003246-000*92918 | 901*OK003246-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7268 | 901*OK003246-000*95717 | 901*OK003246-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7269 | 901*OK003246-000*95767 | 901*OK003246-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7270 | 901*OK003246-000*95768 | 901*OK003246-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7271 | 901*OK003246-000*95769 | 901*OK003246-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7272 | 901*OK003246-000*97681 | 901*OK003246-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7273 | 901*OK003246-000*97682 | 901*OK003246-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7274 | 901*OK003247-000*107359 | 901*OK003247-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7275 | 901*OK003247-000*107360 | 901*OK003247-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7276 | 901*OK003247-000*92918 | 901*OK003247-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7277 | 901*OK003247-000*95717 | 901*OK003247-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7278 | 901*OK003247-000*95767 | 901*OK003247-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7279 | 901*OK003247-000*95768 | 901*OK003247-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7280 | 901*OK003247-000*95769 | 901*OK003247-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7281 | 901*OK003247-000*97681 | 901*OK003247-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7282 | 901*OK003247-000*97682 | 901*OK003247-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7283 | 901*OK003248-000*107359 | 901*OK003248-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7284 | 901*OK003248-000*107360 | 901*OK003248-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7285 | 901*OK003248-000*92918 | 901*OK003248-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7286 | 901*OK003248-000*95717 | 901*OK003248-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7287 | 901*OK003248-000*95767 | 901*OK003248-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7288 | 901*OK003248-000*95768 | 901*OK003248-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7289 | 901*OK003248-000*95769 | 901*OK003248-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7290 | 901*OK003248-000*97681 | 901*OK003248-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7291 | 901*OK003248-000*97682 | 901*OK003248-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7292 | 901*OK003249-000*107359 | 901*OK003249-000 | 7/28/1980 | 9/13/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7293 | 901*OK003249-000*107360 | 901*OK003249-000 | 7/28/1980 | 9/13/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7294 | 901*OK003249-000*92918 | 901*OK003249-000 | 7/28/1980 | 9/13/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7295 | 901*OK003249-000*95717 | 901*OK003249-000 | 7/28/1980 | 9/13/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7296 | 901*OK003249-000*95767 | 901*OK003249-000 | 7/28/1980 | 9/13/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7297 | 901*OK003249-000*95768 | 901*OK003249-000 | 7/28/1980 | 9/13/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7298 | 901*OK003249-000*95769 | 901*OK003249-000 | 7/28/1980 | 9/13/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7299 | 901*OK003249-000*97681 | 901*OK003249-000 | 7/28/1980 | 9/13/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 7300 | 901*OK003249-000*97682 | 901*OK003249-000 | 7/28/1980 | 9/13/1983 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7301 | 901*OK003250-000*107359 | 901*OK003250-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7302 | 901*OK003250-000*107360 | 901*OK003250-000 | 7/28/1980 | 7/27/1985 | OK | WOODS | 023N-015W-010 | HULL 2-10 |
| 7303 | 901*OK001350-000*19257 | 901*OK001350-000 | 2/17/1978 | 2/16/1979 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7304 | 901*OK001351-000*19257 | 901*OK001351-000 | 2/24/1978 | 2/23/1980 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7305 | 901*OK001352-000*19257 | 901*OK001352-000 | 9/26/1978 | 9/25/1979 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7306 | 901*OK001353-000*97947 | 901*OK001353-000 | 3/1/1978 | 2/28/1979 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7307 | 901*OK001353-000*97948 | 901*OK001353-000 | 3/1/1978 | 2/28/1979 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7308 | 901*OK001353-000*97949 | 901*OK001353-000 | 3/1/1978 | 2/28/1979 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7309 | 901*OK001354-000*97947 | 901*OK001354-000 | 3/1/1978 | 2/28/1979 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7310 | 901*OK001354-000*97948 | 901*OK001354-000 | 3/1/1978 | 2/28/1979 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7311 | 901*OK001354-000*97949 | 901*OK001354-000 | 3/1/1978 | 2/28/1979 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7312 | 901*OK001355-000*97947 | 901*OK001355-000 | 5/15/1978 | 5/14/1981 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7313 | 901*OK001355-000*97948 | 901*OK001355-000 | 5/15/1978 | 5/14/1981 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7314 | 901*OK001355-000*97949 | 901*OK001355-000 | 5/15/1978 | 5/14/1981 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7315 | 901*OK001356-000*19260 | 901*OK001356-000 | 3/23/1978 | 3/22/1980 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7316 | 901*OK001357-000*19260 | 901*OK001357-000 | 5/8/1979 | 11/7/1979 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7317 | 901*OK001358-000*19260 | 901*OK001358-000 | 9/5/1978 | 1/4/1979 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7318 | 901*OK001358-000*19261 | 901*OK001358-000 | 9/5/1978 | 1/4/1979 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7319 | 901*OK001358-000*97947 | 901*OK001358-000 | 9/5/1978 | 1/4/1979 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7320 | 901*OK001358-000*97948 | 901*OK001358-000 | 9/5/1978 | 1/4/1979 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7321 | 901*OK001358-000*97949 | 901*OK001358-000 | 9/5/1978 | 1/4/1979 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7322 | 901*OK001368-000*19261 | 901*OK001368-000 | 2/16/1977 | 2/16/1980 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7323 | 901*OK001369-000*19261 | 901*OK001369-000 | 1/27/1977 | 1/27/1980 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7324 | 901*OK001370-000*19261 | 901*OK001370-000 | 2/18/1977 | 2/18/1980 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7325 | 901*OK001371-000*19261 | 901*OK001371-000 | 1/27/1977 | 1/27/1980 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7326 | 901*OK001372-000*19261 | 901*OK001372-000 | 1/20/1977 | 1/20/1980 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7327 | 901*OK001373-000*19261 | 901*OK001373-000 | 1/27/1977 | 1/27/1980 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7328 | 901*OK001374-000*19261 | 901*OK001374-000 | 2/18/1977 | 2/18/1980 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7329 | 901*OK001375-000*19261 | 901*OK001375-000 | 2/18/1977 | 2/18/1980 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7330 | 901*OK001376-000*19261 | 901*OK001376-000 | 2/18/1977 | 2/18/1980 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7331 | 901*OK001377-000*19261 | 901*OK001377-000 | 2/10/1977 | 2/10/1980 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7332 | 901*OK001378-000*19261 | 901*OK001378-000 | 2/18/1977 | 2/18/1980 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7333 | 901*OK001383-000*19261 | 901*OK001383-000 | 4/24/1980 | 4/24/1981 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7334 | 901*OK001384-000*19261 | 901*OK001384-000 | 4/24/1980 | 4/24/1981 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7335 | 901*OK001385-000*19261 | 901*OK001385-000 | 4/24/1980 | 4/24/1981 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7336 | 901*OK001386-000*19261 | 901*OK001386-000 | 4/24/1980 | 4/24/1981 | OK | WOODS | 026N-015W-020 | MYERS 20-312 |
| 7337 | 901*OK002039-000*94572 | 901*OK002039-000 | 10/12/2007 | 10/12/2010 | OK | WOODS | 028N-019W-007 | BILLY RAY 1-7 |
| 7338 | 901*OK008792-000*95861 | 901*OK008792-000 | 9/5/2006 | 9/4/2009 | OK | WOODS | 028N-019W-007 | BILLY RAY 1-7 |
| 7339 | 901*OK008792-000*95862 | 901*OK008792-000 | 9/5/2006 | 9/4/2009 | OK | WOODS | 028N-019W-007 | BILLY RAY 1-7 |
| 7340 | 901*OK008792-000*95865 | 901*OK008792-000 | 9/5/2006 | 9/4/2009 | OK | WOODS | 028N-019W-007 | BILLY RAY 1-7 |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|-----------|----------|-------|--------|-------|-----------|
| 7341 | 901*OK008793-000*94572 | 901*OK008793-000 | 10/25/2006 | 10/24/2009 | OK | WOODS | 028N-019W-007 | BILLY RAY 1-7 |
| 7342 | 901*OK008794-000*95863 | 901*OK008794-000 | 10/25/2006 | 10/24/2009 | OK | WOODS | 028N-019W-007 | BILLY RAY 1-7 |
| 7343 | 901*OK008794-000*95864 | 901*OK008794-000 | 10/25/2006 | 10/24/2009 | OK | WOODS | 028N-019W-007 | BILLY RAY 1-7 |
| 7344 | 901*OK008795-000*95863 | 901*OK008795-000 | 10/27/2006 | 10/26/2009 | OK | WOODS | 028N-019W-007 | BILLY RAY 1-7 |
| 7345 | 901*OK008795-000*95864 | 901*OK008795-000 | 10/27/2006 | 10/26/2009 | OK | WOODS | 028N-019W-007 | BILLY RAY 1-7 |
| 7346 | 901*OK008796-000*95862 | 901*OK008796-000 | 2/20/2008 | 2/19/2011 | OK | WOODS | 028N-019W-007 | BILLY RAY 1-7 |
| 7347 | 901*OK000259-000*93641 | 901*OK000259-000 | 1/30/2007 | 1/30/2010 | OK | WOODS | 027N-014W-007 | BEISEL 1-7 |
| 7348 | 901*OK000262-000*93641 | 901*OK000262-000 | 2/8/2007 | 2/7/2010 | OK | WOODS | 027N-014W-007 | BEISEL 1-7 |
| 7349 | 901*OK000182-000*94863 | 901*OK000182-000 | 1/11/2007 | 1/11/2010 | OK | WOODS | 025N-015W-031 | PAIN 1-31 |
| 7350 | 901*OK000183-000*94863 | 901*OK000183-000 | 1/11/2007 | 1/11/2010 | OK | WOODS | 025N-015W-031 | PAIN 1-31 |
| 7351 | 901*OK008819-000*94863 | 901*OK008819-000 | 6/17/2008 | 12/16/2008 | OK | WOODS | 025N-015W-031 | PAIN 1-31 |
| 7352 | 901*OK000260-000*93726 | 901*OK000260-000 | 1/30/2007 | 1/30/2010 | OK | WOODS | 027N-014W-018 | ALLEGANCE 1-18 |
| 7353 | 901*OK000261-000*93726 | 901*OK000261-000 | 2/8/2007 | 2/8/2010 | OK | WOODS | 027N-014W-018 | ALLEGANCE 1-18 |
| 7354 | 901*OK000145-000*93728 | 901*OK000145-000 | 9/11/2007 | 9/11/2010 | OK | WOODS | 027N-014W-018 | ALLEGANCE 1-18 |
| 7355 | 901*OK000145-000*93729 | 901*OK000145-000 | 9/11/2007 | 9/11/2010 | OK | WOODS | 027N-014W-018 | ALLEGANCE 1-18 |
| 7356 | 901*OK007824-000*97955 | 901*OK007824-000 | 3/20/2006 | 3/20/2009 | OK | WOODS | 027N-014W-004 | MACKEY 1-4 |
| 7357 | 901*OK007825-000*97955 | 901*OK007825-000 | 4/27/2006 | 4/27/2009 | OK | WOODS | 027N-014W-004 | MACKEY 1-4 |
| 7358 | 901*OK007826-000*97955 | 901*OK007826-000 | 3/20/2006 | 3/20/2009 | OK | WOODS | 027N-014W-004 | MACKEY 1-4 |
| 7359 | 901*OK007738-000*92137 | 901*OK007738-000 | 11/13/2006 | 11/13/2009 | OK | WOODS | 027N-014W-004 | MACKEY 1-4 |
| 7360 | 901*OK007738-000*92138 | 901*OK007738-000 | 11/13/2006 | 11/13/2009 | OK | WOODS | 027N-014W-004 | MACKEY 1-4 |
| 7361 | 901*OK007752-000*92153 | 901*OK007752-000 | 4/11/2007 | 4/11/2010 | OK | WOODS | 027N-014W-004 | MACKEY 1-4 |
| 7362 | 901*OK007752-000*97955 | 901*OK007752-000 | 4/11/2007 | 4/11/2010 | OK | WOODS | 027N-014W-004 | MACKEY 1-4 |
| 7363 | 901*OK007786-000*92137 | 901*OK007786-000 | 1/18/2007 | 1/18/2010 | OK | WOODS | 027N-014W-004 | MACKEY 1-4 |
| 7364 | 901*OK007767-000*92137 | 901*OK007767-000 | 1/16/2007 | 1/16/2010 | OK | WOODS | 027N-014W-004 | MACKEY 1-4 |
| 7365 | 901*OK007689-000*92138 | 901*OK007689-000 | 1/11/2006 | 1/11/2009 | OK | WOODS | 027N-014W-004 | MACKEY 1-4 |
| 7366 | 901*OK007661-000*97955 | 901*OK007661-000 | 3/20/2006 | 3/20/2009 | OK | WOODS | 027N-014W-004 | MACKEY 1-4 |
| 7367 | 901*OK007663-000*97955 | 901*OK007663-000 | 3/20/2006 | 3/20/2009 | OK | WOODS | 027N-014W-004 | MACKEY 1-4 |
| 7368 | 901*OK007721-000*92137 | 901*OK007721-000 | 1/2/2007 | 1/2/2010 | OK | WOODS | 027N-014W-004 | MACKEY 1-4 |
| 7369 | 901*OK007722-000*92137 | 901*OK007722-000 | 1/2/2007 | 1/2/2010 | OK | WOODS | 027N-014W-004 | MACKEY 1-4 |
| 7370 | 901*OK007723-000*92137 | 901*OK007723-000 | 1/2/2007 | 1/2/2010 | OK | WOODS | 027N-014W-004 | MACKEY 1-4 |
| 7371 | 901*OK007822-000*93131 | 901*OK007822-000 | 5/16/2008 | 5/14/2010 | OK | WOODS | 027N-014W-009 | BROAD WINGED HAWK 1-9 |
| 7372 | 901*OK007757-000*93131 | 901*OK007757-000 | 2/22/2007 | 2/22/2010 | OK | WOODS | 027N-014W-009 | BROAD WINGED HAWK 1-9 |
| 7373 | 901*OK007769-000*93131 | 901*OK007769-000 | 5/17/2008 | 5/14/2010 | OK | WOODS | 027N-014W-009 | BROAD WINGED HAWK 1-9 |
| 7374 | 901*OK007757-000*93132 | 901*OK007757-000 | 2/22/2007 | 2/22/2010 | OK | WOODS | 027N-014W-009 | BROAD WINGED HAWK 1-9 |
| 7375 | 901*OK007757-000*93133 | 901*OK007757-000 | 2/22/2007 | 2/22/2010 | OK | WOODS | 027N-014W-009 | BROAD WINGED HAWK 1-9 |
| 7376 | 901*OK007691-000*93131 | 901*OK007691-000 | 5/18/2008 | 5/14/2010 | OK | WOODS | 027N-014W-009 | BROAD WINGED HAWK 1-9 |
| 7377 | 901*OK007667-000*93132 | 901*OK007667-000 | 5/15/2007 | 5/14/2010 | OK | WOODS | 027N-014W-009 | BROAD WINGED HAWK 1-9 |
| 7378 | 901*OK007667-000*93133 | 901*OK007667-000 | 5/15/2007 | 5/14/2010 | OK | WOODS | 027N-014W-009 | BROAD WINGED HAWK 1-9 |
| 7379 | 901*OK007668-000*93132 | 901*OK007668-000 | 5/15/2007 | 5/14/2010 | OK | WOODS | 027N-014W-009 | BROAD WINGED HAWK 1-9 |
| 7380 | 901*OK007668-000*93133 | 901*OK007668-000 | 5/15/2007 | 5/14/2010 | OK | WOODS | 027N-014W-009 | BROAD WINGED HAWK 1-9 |
| 7381 | 901*OK007669-000*93131 | 901*OK007669-000 | 4/20/2007 | 4/19/2010 | OK | WOODS | 027N-014W-009 | BROAD WINGED HAWK 1-9 |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 7382 | 901*OK007692-000*93131 | 901*OK007692-000 | 5/30/2008 | 5/14/2010 | OK | WOODS | 027N-014W-009 | BROAD WINGED HAWK 1-9 |
| 7383 | 901*OK007693-000*93131 | 901*OK007693-000 | 5/30/2008 | 5/14/2010 | OK | WOODS | 027N-014W-009 | BROAD WINGED HAWK 1-9 |
| 7384 | 901*OK007694-000*93131 | 901*OK007694-000 | 5/30/2008 | 5/14/2010 | OK | WOODS | 027N-014W-009 | BROAD WINGED HAWK 1-9 |
| 7385 | 901*OK007695-000*93131 | 901*OK007695-000 | 5/30/2008 | 5/14/2010 | OK | WOODS | 027N-014W-009 | BROAD WINGED HAWK 1-9 |
| 7386 | 901*OK007674-000*92110 | 901*OK007674-000 | 2/23/2005 | 2/23/2008 | OK | WOODS | 028N-014W-022 | BUZZARD 1-22 |
| 7387 | 901*OK007674-000*92111 | 901*OK007674-000 | 2/23/2005 | 2/23/2008 | OK | WOODS | 028N-014W-022 | BUZZARD 1-22 |
| 7388 | 901*OK007772-000*92142 | 901*OK007772-000 | 2/23/2005 | 2/23/2008 | OK | WOODS | 028N-014W-022 | BUZZARD 1-22 |
| 7389 | 901*OK007803-000*92110 | 901*OK007803-000 | 2/23/2005 | 2/23/2008 | OK | WOODS | 028N-014W-022 | BUZZARD 1-22 |
| 7390 | 901*OK007803-000*92111 | 901*OK007803-000 | 2/23/2005 | 2/23/2008 | OK | WOODS | 028N-014W-022 | BUZZARD 1-22 |
| 7391 | 901*OK007805-000*92110 | 901*OK007805-000 | 2/23/2005 | 2/23/2008 | OK | WOODS | 028N-014W-022 | BUZZARD 1-22 |
| 7392 | 901*OK007805-000*92111 | 901*OK007805-000 | 2/23/2005 | 2/23/2008 | OK | WOODS | 028N-014W-022 | BUZZARD 1-22 |
| 7393 | 901*OK007808-000*92111 | 901*OK007808-000 | 2/23/2005 | 2/22/2008 | OK | WOODS | 028N-014W-022 | BUZZARD 1-22 |
| 7394 | 901*OK007808-000*92110 | 901*OK007808-000 | 2/23/2005 | 2/22/2008 | OK | WOODS | 028N-014W-022 | BUZZARD 1-22 |
| 7395 | 901*OK008370-000*92143 | 901*OK008370-000 | 2/19/2005 | 2/19/2008 | OK | WOODS | 028N-014W-022 | BUZZARD 1-22 |
| 7396 | 901*OK008370-000*92144 | 901*OK008370-000 | 2/19/2005 | 2/19/2008 | OK | WOODS | 028N-014W-022 | BUZZARD 1-22 |
| 7397 | 901*OK008370-000*92145 | 901*OK008370-000 | 2/19/2005 | 2/19/2008 | OK | WOODS | 028N-014W-022 | BUZZARD 1-22 |
| 7398 | 901*OK007806-000*92030 | 901*OK007806-000 | 2/15/2005 | 2/14/2008 | OK | WOODS | 028N-014W-027 | AMERICAN EAGLE 1-27 |
| 7399 | 901*OK007807-000*92030 | 901*OK007807-000 | 2/15/2005 | 2/14/2008 | OK | WOODS | 028N-014W-027 | AMERICAN EAGLE 1-27 |
| 7400 | 901*OK007804-000*92030 | 901*OK007804-000 | 2/15/2005 | 2/14/2008 | OK | WOODS | 028N-014W-027 | AMERICAN EAGLE 1-27 |
| 7401 | 901*OK007833-000*92034 | 901*OK007833-000 | 2/11/2005 | 2/10/2008 | OK | WOODS | 028N-014W-027 | AMERICAN EAGLE 1-27 |
| 7402 | 901*OK007833-000*92035 | 901*OK007833-000 | 2/11/2005 | 2/10/2008 | OK | WOODS | 028N-014W-027 | AMERICAN EAGLE 1-27 |
| 7403 | 901*OK007799-000*92030 | 901*OK007799-000 | 2/11/2005 | 2/10/2008 | OK | WOODS | 028N-014W-027 | AMERICAN EAGLE 1-27 |
| 7404 | 901*OK007675-000*92033 | 901*OK007675-000 | 2/8/2005 | 2/7/2008 | OK | WOODS | 028N-014W-027 | AMERICAN EAGLE 1-27 |
| 7405 | 901*OK007676-000*92030 | 901*OK007676-000 | 2/15/2005 | 2/14/2008 | OK | WOODS | 028N-014W-027 | AMERICAN EAGLE 1-27 |
| 7406 | 901*OK007696-000*92030 | 901*OK007696-000 | 2/11/2005 | 2/10/2008 | OK | WOODS | 028N-014W-027 | AMERICAN EAGLE 1-27 |
| 7407 | 901*OK007705-000*92031 | 901*OK007705-000 | 2/11/2005 | 2/10/2008 | OK | WOODS | 028N-014W-027 | AMERICAN EAGLE 1-27 |
| 7408 | 901*OK007706-000*92032 | 901*OK007706-000 | 2/15/2005 | 2/14/2008 | OK | WOODS | 028N-014W-027 | AMERICAN EAGLE 1-27 |
| 7409 | 901*OK007706-000*92033 | 901*OK007706-000 | 2/15/2005 | 2/14/2008 | OK | WOODS | 028N-014W-027 | AMERICAN EAGLE 1-27 |
| 7410 | 901*OK007707-000*92033 | 901*OK007707-000 | 2/18/2005 | 2/17/2008 | OK | WOODS | 028N-014W-027 | AMERICAN EAGLE 1-27 |
| 7411 | 901*OK007707-000*92032 | 901*OK007707-000 | 2/18/2005 | 2/17/2008 | OK | WOODS | 028N-014W-027 | AMERICAN EAGLE 1-27 |
| 7412 | 901*OK007817-000*92155 | 901*OK007817-000 | 4/19/2005 | 4/19/2008 | OK | WOODS | 028N-014W-033 | BALDING EAGLE 1-33 |
| 7413 | 901*OK007788-000*92156 | 901*OK007788-000 | 4/18/2005 | 4/18/2008 | OK | WOODS | 028N-014W-033 | BALDING EAGLE 1-33 |
| 7414 | 901*OK007774-000*96793 | 901*OK007774-000 | 4/9/2005 | 4/9/2008 | OK | WOODS | 028N-014W-033 | BALDING EAGLE 1-33 |
| 7415 | 901*OK007774-000*92169 | 901*OK007774-000 | 4/9/2005 | 4/9/2008 | OK | WOODS | 028N-014W-033 | BALDING EAGLE 1-33 |
| 7416 | 901*OK007774-000*92155 | 901*OK007774-000 | 4/9/2005 | 4/9/2008 | OK | WOODS | 028N-014W-033 | BALDING EAGLE 1-33 |
| 7417 | 901*OK007766-000*92170 | 901*OK007766-000 | 4/19/2005 | 4/19/2008 | OK | WOODS | 028N-014W-033 | BALDING EAGLE 1-33 |
| 7418 | 901*OK007733-000*92155 | 901*OK007733-000 | 4/19/2005 | 4/19/2008 | OK | WOODS | 028N-014W-033 | BALDING EAGLE 1-33 |
| 7419 | 901*OK007740-000*92156 | 901*OK007740-000 | 4/18/2005 | 4/18/2008 | OK | WOODS | 028N-014W-033 | BALDING EAGLE 1-33 |
| 7420 | 901*OK007741-000*92156 | 901*OK007741-000 | 4/18/2005 | 4/18/2008 | OK | WOODS | 028N-014W-033 | BALDING EAGLE 1-33 |
| 7421 | 901*OK007742-000*92156 | 901*OK007742-000 | 4/18/2005 | 4/18/2008 | OK | WOODS | 028N-014W-033 | BALDING EAGLE 1-33 |
| 7422 | 901*OK005271-000*93725 | 901*OK005271-000 | 5/22/2008 | 5/22/2011 | OK | WOODS | 027N-014W-016 | RAVENWOOD 1-16 |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 7423 | 901*OK005269-000*93725 | 901*OK005269-000 | 5/22/2008 | 5/22/2011 | OK | WOODS | 027N-014W-016 | RAVENWOOD 1-16 |
| 7424 | 901*OK005270-000*93725 | 901*OK005270-000 | 5/22/2008 | 5/22/2011 | OK | WOODS | 027N-014W-016 | RAVENWOOD 1-16 |
| 7425 | 901*OK008868-000*97905 | 901*OK008868-000 | 10/1/1965 | 9/30/1970 | OK | WOODS | 028N-020W-025 | CARLSON 2-25 |
| 7426 | 901*OK015535-000*107231 | 901*OK015535-000 | 6/6/2011 | 6/5/2014 | OK | WOODS | 028N-020W-025 | CARLSON 2-25 |
| 7427 | 901*OK015536-000*107231 | 901*OK015536-000 | 6/6/2011 | 6/5/2014 | OK | WOODS | 028N-020W-025 | CARLSON 2-25 |
| 7428 | 901*OK015455-000*95495 | 901*OK015455-000 | 6/6/2011 | 7/17/2014 | OK | WOODS | 028N-020W-025 | CARLSON 2-25 |
| 7429 | 901*OK007754-000*93643 | 901*OK007754-000 | 2/22/2007 | 2/22/2010 | OK | WOODS | 027N-014W-008 | AVIATOR 1-8 |
| 7430 | 901*OK007724-000*92148 | 901*OK007724-000 | 4/14/2006 | 4/14/2009 | OK | WOODS | 028N-013W-009 | KINGDOM 1-9 |
| 7431 | 901*OK007725-000*92148 | 901*OK007725-000 | 4/14/2006 | 4/14/2009 | OK | WOODS | 028N-013W-009 | KINGDOM 1-9 |
| 7432 | 901*OK007830-000*92149 | 901*OK007830-000 | 4/14/2006 | 4/14/2009 | OK | WOODS | 028N-013W-009 | KINGDOM 1-9 |
| 7433 | 901*OK000171-000*95416 | 901*OK000171-000 | 12/1/2006 | 12/1/2009 | OK | WOODS | 024N-015W-006 | CAMBREE 1-6 |
| 7434 | 901*OK000172-000*95416 | 901*OK000172-000 | 12/18/2006 | 12/18/2009 | OK | WOODS | 024N-015W-006 | CAMBREE 1-6 |
| 7435 | 901*OK000173-000*95416 | 901*OK000173-000 | 12/18/2006 | 12/18/2009 | OK | WOODS | 024N-015W-006 | CAMBREE 1-6 |
| 7436 | 901*OK000175-000*95416 | 901*OK000175-000 | 12/18/2006 | 12/18/2009 | OK | WOODS | 024N-015W-006 | CAMBREE 1-6 |
| 7437 | 901*OK000176-000*95416 | 901*OK000176-000 | 12/18/2006 | 12/18/2009 | OK | WOODS | 024N-015W-006 | CAMBREE 1-6 |
| 7438 | 901*OK019898-000*111139 | 901*OK019898-000 | 5/31/1967 | 5/30/1972 | OK | WOODS | 029N-016W-025 | MASON HEIRS 1-25 |
| 7439 | 901*OK019898-000*111142 | 901*OK019898-000 | 5/31/1967 | 5/30/1972 | OK | WOODS | 029N-016W-025 | MASON HEIRS 1-25 |
| 7440 | 901*OK019882-000*111144 | 901*OK019882-000 | 6/29/1990 | 6/28/1993 | OK | WOODS | 029N-016W-025 | MASON HEIRS 1-25 |
| 7441 | 901*OK019883-000*111294 | 901*OK019883-000 | 4/1/1962 | 3/31/1967 | OK | WOODS | 029N-016W-025 | MASON HEIRS 1-25 |
| 7442 | 901*KS004839-000*95927 | 901*KS004839-000 | 12/21/2010 | 5/27/2014 | KS | HARPER | 035S-006W-012 | DALRYMPLE FARMS 3506 1-13H |
| 7443 | 901*KS005680-000*106506 | 901*KS005680-000 | 4/20/2011 | 4/19/2014 | KS | HARPER | 035S-006W-012 | DALRYMPLE FARMS 3506 1-13H |
| 7444 | 901*KS005680-000*121199 | 901*KS005680-000 | 4/20/2011 | 4/19/2014 | KS | HARPER | 035S-006W-012 | DALRYMPLE FARMS 3506 1-13H |
| 7445 | 901*KS005681-000*106520 | 901*KS005681-000 | 4/20/2011 | 4/19/2014 | KS | HARPER | 035S-006W-013 | DALRYMPLE FARMS 3506 1-13H |
| 7446 | 901*KS005681-000*121196 | 901*KS005681-000 | 4/20/2011 | 4/19/2014 | KS | HARPER | 035S-006W-013 | DALRYMPLE FARMS 3506 1-13H |
| 7447 | 901*KS006767-000*95874 | 901*KS006767-000 | 9/21/2011 | 9/20/2014 | KS | HARPER | 035S-006W-001 | DALRYMPLE FARMS 3506 1-13H |
| 7448 | 901*KS006768-000*95874 | 901*KS006768-000 | 9/21/2011 | 9/20/2014 | KS | HARPER | 035S-006W-001 | DALRYMPLE FARMS 3506 1-13H |
| 7449 | 901*OK005947-000*100753 | 901*OK005947-000 | 11/1/2010 | 10/31/2013 | OK | KAY | 029N-002W-025 | CURL 2902 1-25H |
| 7450 | 901*OK005945-000*100752 | 901*OK005945-000 | 11/1/2010 | 10/31/2013 | OK | KAY | 029N-002W-025 | CURL 2902 1-25H |
| 7451 | 901*OK005946-000*100751 | 901*OK005946-000 | 11/1/2010 | 10/31/2013 | OK | KAY | 029N-002W-025 | CURL 2902 1-25H |
| 7452 | 901*OK023109-000*121324V | 901*OK023109-000 | 7/13/1983 | 7/12/1984 | OK | KAY | 029N-002W-025 | CURL 2902 1-25H |
| 7453 | 901*OK023171-000*121418 | 901*OK023171-000 | 4/29/2013 | 10/28/2013 | OK | KAY | 029N-002W-025 | CURL 2902 1-25H |
| 7454 | 901*OK023171-000*121419 | 901*OK023171-000 | 4/29/2013 | 10/28/2013 | OK | KAY | 029N-002W-025 | CURL 2902 1-25H |
| 7455 | 901*OK035083-000*113171 | 901*OK035083-000 | 2/8/2012 | 2/7/2015 | OK | KAY | 029N-002W-025 | CURL 2902 1-25H |
| 7456 | 901*OK011956-000*101839 | 901*OK011956-000 | 11/12/2010 | 11/11/2013 | OK | GRANT | 028N-006W-003 | HUGH 2806 1-3H |
| 7457 | 901*OK011925-000*101800 | 901*OK011925-000 | 11/13/2010 | 11/12/2013 | OK | GRANT | 028N-006W-003 | HUGH 2806 1-3H |
| 7458 | 901*OK022044-000*119224 | 901*OK022044-000 | 1/19/2011 | 1/18/2014 | OK | GRANT | 028N-006W-003 | HUGH 2806 1-3H |
| 7459 | 901*OK038205-000*121094 | 901*OK038205-000 | 2/7/2013 | 2/6/2016 | OK | GRANT | 028N-006W-003 | HUGH 2806 1-3H |
| 7460 | 901*OK038206-000*121094 | 901*OK038206-000 | 2/7/2013 | 2/6/2016 | OK | GRANT | 028N-006W-003 | HUGH 2806 1-3H |
| 7461 | 901*OK038203-000*121094 | 901*OK038203-000 | 2/7/2013 | 2/6/2016 | OK | GRANT | 028N-006W-003 | HUGH 2806 1-3H |
| 7462 | 901*OK038204-000*121094 | 901*OK038204-000 | 2/7/2013 | 2/6/2016 | OK | GRANT | 028N-006W-003 | HUGH 2806 1-3H |
| 7463 | 901*OK038223-000*121094 | 901*OK038223-000 | 2/18/2013 | 2/17/2016 | OK | GRANT | 028N-006W-003 | HUGH 2806 1-3H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 7464 | 901*OK038207-000*121094 | 901*OK038207-000 | 2/28/2013 | 2/27/2016 | OK | GRANT | 028N-006W-003 | HUGH 2806 1-3H |
| 7465 | 901*OK038302-000*121202 | 901*OK038302-000 | 4/8/2013 | 4/7/2016 | OK | GRANT | 028N-006W-003 | HUGH 2806 1-3H |
| 7466 | 901*KS005683-000*106564 | 901*KS005683-000 | 4/20/2011 | 4/19/2014 | KS | HARPER | 033S-006W-016 | ANNE 3306 1-16H |
| 7467 | 901*KS004549-000*104104 | 901*KS004549-000 | 12/28/2010 | 12/27/2013 | KS | HARPER | 033S-006W-009 | ANNE 3306 1-16H |
| 7468 | 901*KS004549-000*104105 | 901*KS004549-000 | 12/28/2010 | 12/27/2013 | KS | HARPER | 033S-006W-009 | ANNE 3306 1-16H |
| 7469 | 901*KS003539-000*102102 | 901*KS003539-000 | 12/28/2010 | 12/27/2013 | KS | HARPER | 033S-006W-009 | ANNE 3306 1-16H |
| 7470 | 901*KS003508-000*102102 | 901*KS003508-000 | 12/28/2010 | 12/27/2013 | KS | HARPER | 033S-006W-009 | ANNE 3306 1-16H |
| 7471 | 901*OK023278-000*119708 | 901*OK023278-000 | 3/22/1993 | 9/21/1993 | OK | WOODS | 028N-016W-027 | SCHULTZ 2816 1-27H |
| 7472 | 901*OK023278-000*119712 | 901*OK023278-000 | 3/22/1993 | 9/21/1993 | OK | WOODS | 028N-016W-027 | SCHULTZ 2816 1-27H |
| 7473 | 901*OK022896-000*119708 | 901*OK022896-000 | 1/2/1980 | 7/1/1980 | OK | WOODS | 028N-016W-027 | SCHULTZ 2816 1-27H |
| 7474 | 901*OK022896-000*119712 | 901*OK022896-000 | 1/2/1980 | 7/1/1980 | OK | WOODS | 028N-016W-027 | SCHULTZ 2816 1-27H |
| 7475 | 901*OK021643-000*119709 | 901*OK021643-000 | 5/20/1977 | 5/19/1980 | OK | WOODS | 028N-016W-027 | SCHULTZ 2816 1-27H |
| 7476 | 901*OK021640-000*119709 | 901*OK021640-000 | 5/20/1977 | 5/19/1980 | OK | WOODS | 028N-016W-027 | SCHULTZ 2816 1-27H |
| 7477 | 901*OK021641-000*119709 | 901*OK021641-000 | 11/29/1979 | 11/28/1982 | OK | WOODS | 028N-016W-027 | SCHULTZ 2816 1-27H |
| 7478 | 901*OK021574-000*119708 | 901*OK021574-000 | 6/16/1977 | 6/15/1980 | OK | WOODS | 028N-016W-027 | SCHULTZ 2816 1-27H |
| 7479 | 901*OK021574-000*119712 | 901*OK021574-000 | 6/16/1977 | 6/15/1980 | OK | WOODS | 028N-016W-027 | SCHULTZ 2816 1-27H |
| 7480 | 901*OK021575-000*119708 | 901*OK021575-000 | 5/13/1977 | 5/12/1980 | OK | WOODS | 028N-016W-027 | SCHULTZ 2816 1-27H |
| 7481 | 901*OK021575-000*119712 | 901*OK021575-000 | 5/13/1977 | 5/12/1980 | OK | WOODS | 028N-016W-027 | SCHULTZ 2816 1-27H |
| 7482 | 901*OK021631-000*119709 | 901*OK021631-000 | 4/2/1975 | 4/1/1980 | OK | WOODS | 028N-016W-027 | SCHULTZ 2816 1-27H |
| 7483 | 901*OK021632-000*119708 | 901*OK021632-000 | 4/2/1975 | 4/1/1980 | OK | WOODS | 028N-016W-027 | SCHULTZ 2816 1-27H |
| 7484 | 901*OK021632-000*119712 | 901*OK021632-000 | 4/2/1975 | 4/1/1980 | OK | WOODS | 028N-016W-027 | SCHULTZ 2816 1-27H |
| 7485 | 901*OK021633-000*119709 | 901*OK021633-000 | 5/24/1977 | 5/23/1980 | OK | WOODS | 028N-016W-027 | SCHULTZ 2816 1-27H |
| 7486 | 901*OK021634-000*119709 | 901*OK021634-000 | 5/24/1977 | 5/23/1980 | OK | WOODS | 028N-016W-027 | SCHULTZ 2816 1-27H |
| 7487 | 901*OK021637-000*119709 | 901*OK021637-000 | 5/12/1977 | 5/11/1980 | OK | WOODS | 028N-016W-027 | SCHULTZ 2816 1-27H |
| 7488 | 901*OK021638-000*119710 | 901*OK021638-000 | 7/14/1977 | 7/13/1980 | OK | WOODS | 028N-016W-027 | SCHULTZ 2816 1-27H |
| 7489 | 901*OK021638-000*119711 | 901*OK021638-000 | 7/14/1977 | 7/13/1980 | OK | WOODS | 028N-016W-027 | SCHULTZ 2816 1-27H |
| 7490 | 901*OK021639-000*119709 | 901*OK021639-000 | 7/15/1977 | 7/14/1980 | OK | WOODS | 028N-016W-027 | SCHULTZ 2816 1-27H |
| 7491 | 901*OK022634-000*120747 | 901*OK022634-000 | 12/3/2012 | 6/2/2013 | OK | GRANT | 026N-003W-026 | KIMMY 2603 1-26H |
| 7492 | 901*OK022634-000*106355 | 901*OK022634-000 | 12/3/2012 | 6/2/2013 | OK | GRANT | 026N-003W-026 | KIMMY 2603 1-26H |
| 7493 | 901*OK012335-000*104410 | 901*OK012335-000 | 11/22/2010 | 11/21/2013 | OK | GRANT | 026N-003W-026 | KIMMY 2603 1-26H |
| 7494 | 901*OK012335-000*104411 | 901*OK012335-000 | 11/22/2010 | 11/21/2013 | OK | GRANT | 026N-003W-026 | KIMMY 2603 1-26H |
| 7495 | 901*OK012567-000*105035 | 901*OK012567-000 | 12/16/2010 | 12/15/2013 | OK | GRANT | 026N-003W-026 | KIMMY 2603 1-26H |
| 7496 | 901*OK014262-000*106355 | 901*OK014262-000 | 1/6/2011 | 1/5/2014 | OK | GRANT | 026N-003W-026 | KIMMY 2603 1-26H |
| 7497 | 901*OK037335-000*120041 | 901*OK037335-000 | 10/30/2012 | 10/29/2015 | OK | GRANT | 026N-003W-026 | KIMMY 2603 1-26H |
| 7498 | 901*OK012158-000*102467 | 901*OK012158-000 | 10/15/2010 | 10/14/2013 | OK | GRANT | 027N-005W-018 | EARLY 2705 1-18H |
| 7499 | 901*OK022786-000*120868 | 901*OK022786-000 | 1/14/2013 | 7/13/2013 | OK | GRANT | 027N-005W-018 | EARLY 2705 1-18H |
| 7500 | 901*OK022786-000*120869 | 901*OK022786-000 | 1/14/2013 | 7/13/2013 | OK | GRANT | 027N-005W-018 | EARLY 2705 1-18H |
| 7501 | 901*OK022786-000*120870 | 901*OK022786-000 | 1/14/2013 | 7/13/2013 | OK | GRANT | 027N-005W-018 | EARLY 2705 1-18H |
| 7502 | 901*OK022786-000*121134 | 901*OK022786-000 | 1/14/2013 | 7/13/2013 | OK | GRANT | 027N-005W-018 | EARLY 2705 1-18H |
| 7503 | 901*OK021953-000*119086 | 901*OK021953-000 | 11/15/2010 | 11/14/2013 | OK | GRANT | 027N-005W-018 | EARLY 2705 1-18H |
| 7504 | 901*OK021953-000*120869 | 901*OK021953-000 | 11/15/2010 | 11/14/2013 | OK | GRANT | 027N-005W-018 | EARLY 2705 1-18H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 7505 | 901*OK002975-000*99501 | 901*OK002975-000 | 5/18/2010 | 5/17/2013 | OK | WOODS | 028N-016W-001 | NIDA 1-28N-16W |
| 7506 | 901*OK010066-000*99204 | 901*OK010066-000 | 6/3/2010 | 6/2/2013 | OK | WOODS | 028N-016W-001 | NIDA 1-28N-16W |
| 7507 | 901*OK010269-000*99204 | 901*OK010269-000 | 7/6/2010 | 7/5/2013 | OK | WOODS | 028N-016W-001 | NIDA 1-28N-16W |
| 7508 | 901*OK010320-000*99204 | 901*OK010320-000 | 6/15/2010 | 6/14/2013 | OK | WOODS | 028N-016W-001 | NIDA 1-28N-16W |
| 7509 | 901*OK009551-000*99372 | 901*OK009551-000 | 3/15/2010 | 3/14/2013 | OK | WOODS | 027N-013W-031 | PROVIDENCE 31-27-13 1H |
| 7510 | 901*OK009549-000*99367 | 901*OK009549-000 | 3/15/2010 | 3/14/2013 | OK | WOODS | 027N-013W-029 | LOOKOUT 29-27-13 1H |
| 7511 | 901*OK015828-000*107810 | 901*OK015828-000 | 6/29/2011 | 6/28/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7512 | 901*OK015828-000*110342 | 901*OK015828-000 | 6/29/2011 | 6/28/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7513 | 901*OK015828-000*110343 | 901*OK015828-000 | 6/29/2011 | 6/28/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7514 | 901*OK015828-000*110344 | 901*OK015828-000 | 6/29/2011 | 6/28/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7515 | 901*OK015831-000*107810 | 901*OK015831-000 | 6/29/2011 | 6/28/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7516 | 901*OK015831-000*110342 | 901*OK015831-000 | 6/29/2011 | 6/28/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7517 | 901*OK015831-000*110343 | 901*OK015831-000 | 6/29/2011 | 6/28/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7518 | 901*OK015831-000*110344 | 901*OK015831-000 | 6/29/2011 | 6/28/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7519 | 901*OK015834-000*107810 | 901*OK015834-000 | 6/29/2011 | 6/28/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7520 | 901*OK015834-000*110342 | 901*OK015834-000 | 6/29/2011 | 6/28/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7521 | 901*OK015834-000*110343 | 901*OK015834-000 | 6/29/2011 | 6/28/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7522 | 901*OK015834-000*110344 | 901*OK015834-000 | 6/29/2011 | 6/28/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7523 | 901*OK016895-000*107810 | 901*OK016895-000 | 10/6/2011 | 10/5/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7524 | 901*OK016895-000*110342 | 901*OK016895-000 | 10/6/2011 | 10/5/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7525 | 901*OK016895-000*110343 | 901*OK016895-000 | 10/6/2011 | 10/5/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7526 | 901*OK016895-000*110344 | 901*OK016895-000 | 10/6/2011 | 10/5/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7527 | 901*OK016704-000*107810 | 901*OK016704-000 | 8/22/2011 | 8/21/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7528 | 901*OK016704-000*110342 | 901*OK016704-000 | 8/22/2011 | 8/21/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7529 | 901*OK016704-000*110343 | 901*OK016704-000 | 8/22/2011 | 8/21/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7530 | 901*OK016704-000*110344 | 901*OK016704-000 | 8/22/2011 | 8/21/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7531 | 901*OK016706-000*107810 | 901*OK016706-000 | 8/22/2011 | 8/21/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7532 | 901*OK016706-000*110342 | 901*OK016706-000 | 8/22/2011 | 8/21/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7533 | 901*OK016706-000*110343 | 901*OK016706-000 | 8/22/2011 | 8/21/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7534 | 901*OK016706-000*110344 | 901*OK016706-000 | 8/22/2011 | 8/21/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7535 | 901*OK017133-000*109891 | 901*OK017133-000 | 10/17/2011 | 10/16/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7536 | 901*OK017134-000*109891 | 901*OK017134-000 | 10/17/2011 | 10/16/2014 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7537 | 901*OK019114-000*109891 | 901*OK019114-000 | 2/3/2012 | 2/2/2015 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7538 | 901*OK035813-000*107810 | 901*OK035813-000 | 4/19/2012 | 4/18/2015 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7539 | 901*OK035813-000*110342 | 901*OK035813-000 | 4/19/2012 | 4/18/2015 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7540 | 901*OK035813-000*110343 | 901*OK035813-000 | 4/19/2012 | 4/18/2015 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7541 | 901*OK035813-000*110344 | 901*OK035813-000 | 4/19/2012 | 4/18/2015 | OK | WOODS | 027N-016W-014 | PAULA 14-27-16 1H |
| 7542 | 901*OK010457-000*99766 | 901*OK010457-000 | 7/30/2010 | 7/29/2013 | OK | WOODS | 026N-015W-002 | JOSEPH SHIRLEY 2-26-15 1H |
| 7543 | 901*OK010396-000*99612 | 901*OK010396-000 | 8/10/2010 | 8/9/2013 | OK | WOODS | 028N-016W-019 | LADONNA 19-28-16 1H |
| 7544 | 901*OK010396-000*99730 | 901*OK010396-000 | 8/10/2010 | 8/9/2013 | OK | WOODS | 028N-016W-019 | LADONNA 19-28-16 1H |
| 7545 | 901*OK010587-000*99612 | 901*OK010587-000 | 8/17/2010 | 8/16/2013 | OK | WOODS | 028N-016W-019 | LADONNA 19-28-16 1H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 7546 | 901*OK010587-000*99730 | 901*OK010587-000 | 8/17/2010 | 8/16/2013 | OK | WOODS | 028N-016W-019 | LADONNA 19-28-16 1H |
| 7547 | 901*OK010590-000*99612 | 901*OK010590-000 | 8/10/2010 | 8/9/2013 | OK | WOODS | 028N-016W-019 | LADONNA 19-28-16 1H |
| 7548 | 901*OK010590-000*99730 | 901*OK010590-000 | 8/10/2010 | 8/9/2013 | OK | WOODS | 028N-016W-019 | LADONNA 19-28-16 1H |
| 7549 | 901*OK010274-000*99612 | 901*OK010274-000 | 8/4/2010 | 8/3/2013 | OK | WOODS | 028N-016W-019 | LADONNA 19-28-16 1H |
| 7550 | 901*OK010337-000*99612 | 901*OK010337-000 | 7/26/2010 | 7/25/2013 | OK | WOODS | 028N-016W-019 | LADONNA 19-28-16 1H |
| 7551 | 901*OK016733-000*110006 | 901*OK016733-000 | 9/20/2011 | 9/19/2014 | OK | WOODS | 028N-016W-019 | LADONNA 19-28-16 1H |
| 7552 | 901*OK010331-000*99453 | 901*OK010331-000 | 6/30/2010 | 6/29/2013 | OK | WOODS | 028N-016W-011 | MELINDIA 11-28-16 1H |
| 7553 | 901*OK010332-000*99453 | 901*OK010332-000 | 7/6/2010 | 7/5/2013 | OK | WOODS | 028N-016W-011 | MELINDIA 11-28-16 1H |
| 7554 | 901*OK010272-000*99453 | 901*OK010272-000 | 7/6/2010 | 7/5/2013 | OK | WOODS | 028N-016W-011 | MELINDIA 11-28-16 1H |
| 7555 | 901*OK010322-000*99453 | 901*OK010322-000 | 6/30/2010 | 6/29/2013 | OK | WOODS | 028N-016W-011 | MELINDIA 11-28-16 1H |
| 7556 | 901*OK010323-000*99453 | 901*OK010323-000 | 7/6/2010 | 7/5/2013 | OK | WOODS | 028N-016W-011 | MELINDIA 11-28-16 1H |
| 7557 | 901*OK010324-000*99453 | 901*OK010324-000 | 7/6/2010 | 7/5/2013 | OK | WOODS | 028N-016W-011 | MELINDIA 11-28-16 1H |
| 7558 | 901*OK010325-000*99453 | 901*OK010325-000 | 7/6/2010 | 7/5/2013 | OK | WOODS | 028N-016W-011 | MELINDIA 11-28-16 1H |
| 7559 | 901*OK010327-000*99453 | 901*OK010327-000 | 7/6/2010 | 7/5/2013 | OK | WOODS | 028N-016W-011 | MELINDIA 11-28-16 1H |
| 7560 | 901*OK010328-000*99453 | 901*OK010328-000 | 7/6/2010 | 7/5/2013 | OK | WOODS | 028N-016W-011 | MELINDIA 11-28-16 1H |
| 7561 | 901*OK010329-000*99662 | 901*OK010329-000 | 5/12/2010 | 5/11/2013 | OK | WOODS | 028N-016W-011 | MELINDIA 11-28-16 1H |
| 7562 | 901*OK010570-000*99889 | 901*OK010570-000 | 6/29/2010 | 6/28/2013 | OK | WOODS | 028N-016W-011 | MELINDIA 11-28-16 1H |
| 7563 | 901*OK010571-000*99889 | 901*OK010571-000 | 6/29/2010 | 6/28/2013 | OK | WOODS | 028N-016W-011 | MELINDIA 11-28-16 1H |
| 7564 | 901*OK010572-000*99889 | 901*OK010572-000 | 6/29/2010 | 6/28/2013 | OK | WOODS | 028N-016W-011 | MELINDIA 11-28-16 1H |
| 7565 | 901*OK016368-000*94200 | 901*OK016368-000 | 8/10/2011 | 8/9/2014 | OK | WOODS | 027N-016W-017 | MCMURPHY 17-27-16 1H |
| 7566 | 901*OK016368-000*94201 | 901*OK016368-000 | 8/10/2011 | 8/9/2014 | OK | WOODS | 027N-016W-017 | MCMURPHY 17-27-16 1H |
| 7567 | 901*OK016368-000*94202 | 901*OK016368-000 | 8/10/2011 | 8/9/2014 | OK | WOODS | 027N-016W-017 | MCMURPHY 17-27-16 1H |
| 7568 | 901*OK017368-000*94200 | 901*OK017368-000 | 10/25/2011 | 10/24/2014 | OK | WOODS | 027N-016W-017 | MCMURPHY 17-27-16 1H |
| 7569 | 901*OK017368-000*94201 | 901*OK017368-000 | 10/25/2011 | 10/24/2014 | OK | WOODS | 027N-016W-017 | MCMURPHY 17-27-16 1H |
| 7570 | 901*OK017368-000*94202 | 901*OK017368-000 | 10/25/2011 | 10/24/2014 | OK | WOODS | 027N-016W-017 | MCMURPHY 17-27-16 1H |
| 7571 | 901*OK015833-000*121247 | 901*OK015833-000 | 6/22/2011 | 6/21/2014 | OK | WOODS | 027N-016W-017 | MCMURPHY 17-27-16 1H |
| 7572 | 901*OK015654-000*94200 | 901*OK015654-000 | 6/17/2011 | 7/28/2014 | OK | WOODS | 027N-016W-017 | MCMURPHY 17-27-16 1H |
| 7573 | 901*OK015654-000*94201 | 901*OK015654-000 | 6/17/2011 | 7/28/2014 | OK | WOODS | 027N-016W-017 | MCMURPHY 17-27-16 1H |
| 7574 | 901*OK015654-000*94202 | 901*OK015654-000 | 6/17/2011 | 7/28/2014 | OK | WOODS | 027N-016W-017 | MCMURPHY 17-27-16 1H |
| 7575 | 901*OK035003-000*94200 | 901*OK035003-000 | 2/24/2012 | 2/23/2015 | OK | WOODS | 027N-016W-017 | MCMURPHY 17-27-16 1H |
| 7576 | 901*OK035003-000*94201 | 901*OK035003-000 | 2/24/2012 | 2/23/2015 | OK | WOODS | 027N-016W-017 | MCMURPHY 17-27-16 1H |
| 7577 | 901*OK035003-000*94202 | 901*OK035003-000 | 2/24/2012 | 2/23/2015 | OK | WOODS | 027N-016W-017 | MCMURPHY 17-27-16 1H |
| 7578 | 901*OK018815-000*108638 | 901*OK018815-000 | 8/4/1994 | 2/3/1995 | OK | GARFIELD | 024N-007W-022 | RG 2407 1-22H |
| 7579 | 901*OK018809-000*108639 | 901*OK018809-000 | 4/8/1994 | 4/7/1996 | OK | GARFIELD | 024N-007W-022 | RG 2407 1-22H |
| 7580 | 901*OK018810-000*108638 | 901*OK018810-000 | 1/6/1994 | 1/5/1997 | OK | GARFIELD | 024N-007W-022 | RG 2407 1-22H |
| 7581 | 901*OK018810-000*108647 | 901*OK018810-000 | 1/6/1994 | 1/5/1997 | OK | GARFIELD | 024N-007W-022 | RG 2407 1-22H |
| 7582 | 901*OK018811-000*108638 | 901*OK018811-000 | 1/6/1994 | 1/5/1997 | OK | GARFIELD | 024N-007W-022 | RG 2407 1-22H |
| 7583 | 901*OK018811-000*108647 | 901*OK018811-000 | 1/6/1994 | 1/5/1997 | OK | GARFIELD | 024N-007W-022 | RG 2407 1-22H |
| 7584 | 901*OK018812-000*108638 | 901*OK018812-000 | 7/14/1993 | 7/13/1998 | OK | GARFIELD | 024N-007W-022 | RG 2407 1-22H |
| 7585 | 901*OK018813-000*108638 | 901*OK018813-000 | 7/14/1993 | 7/13/1998 | OK | GARFIELD | 024N-007W-022 | RG 2407 1-22H |
| 7586 | 901*OK018814-000*108638 | 901*OK018814-000 | 7/14/1993 | 7/13/1996 | OK | GARFIELD | 024N-007W-022 | RG 2407 1-22H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|------------|----------|-------|--------|-------|-----------|
| 7587 | 901*OK018808-000*108644 | 901*OK018808-000 | 4/15/1994 | 4/14/1997 | OK | GARFIELD | 024N-007W-022 | RG 2407 1-22H |
| 7588 | 901*OK021628-000*119698 | 901*OK021628-000 | 3/7/1980 | 3/6/1983 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7589 | 901*OK021629-000*119704 | 901*OK021629-000 | 3/13/1980 | 3/12/1983 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7590 | 901*OK021627-000*119698 | 901*OK021627-000 | 3/7/1980 | 3/6/1983 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7591 | 901*OK021627-000*119699 | 901*OK021627-000 | 3/7/1980 | 3/6/1983 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7592 | 901*OK021627-000*119700 | 901*OK021627-000 | 3/7/1980 | 3/6/1983 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7593 | 901*OK021627-000*119702 | 901*OK021627-000 | 3/7/1980 | 3/6/1983 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7594 | 901*OK021619-000*119702 | 901*OK021619-000 | 7/1/1977 | 6/30/1980 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7595 | 901*OK021620-000*119704 | 901*OK021620-000 | 7/1/1977 | 6/30/1980 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7596 | 901*OK021621-000*119703 | 901*OK021621-000 | 7/1/1977 | 6/30/1980 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7597 | 901*OK021622-000*119703 | 901*OK021622-000 | 3/5/1980 | 3/4/1981 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7598 | 901*OK021623-000*119698 | 901*OK021623-000 | 3/10/1980 | 9/9/1980 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7599 | 901*OK021624-000*119704 | 901*OK021624-000 | 2/28/1980 | 2/27/1983 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7600 | 901*OK021625-000*119704 | 901*OK021625-000 | 2/22/1980 | 2/21/1983 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7601 | 901*OK021626-000*119704 | 901*OK021626-000 | 2/22/1980 | 2/21/1983 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7602 | 901*OK021618-000*119698 | 901*OK021618-000 | 7/1/1977 | 6/30/1980 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7603 | 901*OK021618-000*119699 | 901*OK021618-000 | 7/1/1977 | 6/30/1980 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7604 | 901*OK021619-000*119700 | 901*OK021619-000 | 7/1/1977 | 6/30/1980 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7605 | 901*OK021619-000*119701 | 901*OK021619-000 | 7/1/1977 | 6/30/1980 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7606 | 901*OK021630-000*119704 | 901*OK021630-000 | 3/2/1980 | 3/1/1983 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7607 | 901*OK023056-000*119704 | 901*OK023056-000 | 4/21/1980 | 4/20/1983 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7608 | 901*OK022895-000*119698 | 901*OK022895-000 | 4/7/1980 | 8/6/1980 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7609 | 901*OK022895-000*119699 | 901*OK022895-000 | 4/7/1980 | 8/6/1980 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7610 | 901*OK022895-000*119700 | 901*OK022895-000 | 4/7/1980 | 8/6/1980 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7611 | 901*OK022895-000*119703 | 901*OK022895-000 | 4/7/1980 | 8/6/1980 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7612 | 901*OK022895-000*119704 | 901*OK022895-000 | 4/7/1980 | 8/6/1980 | OK | WOODS | 028N-016W-026 | CLAIN 2816 1-26H |
| 7613 | 901*OK022951-000*94062 | 901*OK022951-000 | 3/4/2013 | 9/3/2013 | OK | WOODS | 028N-015W-030 | CLARK 2815 1-30H |
| 7614 | 901*OK022951-000*111032 | 901*OK022951-000 | 3/4/2013 | 9/3/2013 | OK | WOODS | 028N-015W-030 | CLARK 2815 1-30H |
| 7615 | 901*OK022951-000*120660 | 901*OK022951-000 | 3/4/2013 | 9/3/2013 | OK | WOODS | 028N-015W-030 | CLARK 2815 1-30H |
| 7616 | 901*OK022951-000*121694 | 901*OK022951-000 | 3/4/2013 | 9/3/2013 | OK | WOODS | 028N-015W-030 | CLARK 2815 1-30H |
| 7617 | 901*OK023269-000*111032 | 901*OK023269-000 | 6/3/2013 | 12/2/2013 | OK | WOODS | 028N-015W-030 | CLARK 2815 1-30H |
| 7618 | 901*OK017561-000*111031 | 901*OK017561-000 | 12/15/2011 | 12/14/2014 | OK | WOODS | 028N-015W-030 | CLARK 2815 1-30H |
| 7619 | 901*OK017561-000*111032 | 901*OK017561-000 | 12/15/2011 | 12/14/2014 | OK | WOODS | 028N-015W-030 | CLARK 2815 1-30H |
| 7620 | 901*OK017561-000*111033 | 901*OK017561-000 | 12/15/2011 | 12/14/2014 | OK | WOODS | 028N-015W-030 | CLARK 2815 1-30H |
| 7621 | 901*OK017561-000*94062 | 901*OK017561-000 | 12/15/2011 | 12/14/2014 | OK | WOODS | 028N-015W-030 | CLARK 2815 1-30H |
| 7622 | 901*OK017562-000*111031 | 901*OK017562-000 | 12/15/2011 | 12/14/2014 | OK | WOODS | 028N-015W-030 | CLARK 2815 1-30H |
| 7623 | 901*OK017562-000*111032 | 901*OK017562-000 | 12/15/2011 | 12/14/2014 | OK | WOODS | 028N-015W-030 | CLARK 2815 1-30H |
| 7624 | 901*OK017562-000*111033 | 901*OK017562-000 | 12/15/2011 | 12/14/2014 | OK | WOODS | 028N-015W-030 | CLARK 2815 1-30H |
| 7625 | 901*OK017562-000*94062 | 901*OK017562-000 | 12/15/2011 | 12/14/2014 | OK | WOODS | 028N-015W-030 | CLARK 2815 1-30H |
| 7626 | 901*OK017563-000*111031 | 901*OK017563-000 | 12/15/2011 | 12/14/2014 | OK | WOODS | 028N-015W-030 | CLARK 2815 1-30H |
| 7627 | 901*OK017563-000*111032 | 901*OK017563-000 | 12/15/2011 | 12/14/2014 | OK | WOODS | 028N-015W-030 | CLARK 2815 1-30H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|------------|----------|-------|--------|-------|-----------|
| 7628 | 901*OK017563-000*111033 | 901*OK017563-000 | 12/15/2011 | 12/14/2014 | OK | WOODS | 028N-015W-030 | CLARK 2815 1-30H |
| 7629 | 901*OK017563-000*94062 | 901*OK017563-000 | 12/15/2011 | 12/14/2014 | OK | WOODS | 028N-015W-030 | CLARK 2815 1-30H |
| 7630 | 901*OK017564-000*111031 | 901*OK017564-000 | 12/15/2011 | 12/14/2014 | OK | WOODS | 028N-015W-030 | CLARK 2815 1-30H |
| 7631 | 901*OK017564-000*111032 | 901*OK017564-000 | 12/15/2011 | 12/14/2014 | OK | WOODS | 028N-015W-030 | CLARK 2815 1-30H |
| 7632 | 901*OK017564-000*111033 | 901*OK017564-000 | 12/15/2011 | 12/14/2014 | OK | WOODS | 028N-015W-030 | CLARK 2815 1-30H |
| 7633 | 901*OK017564-000*94062 | 901*OK017564-000 | 12/15/2011 | 12/14/2014 | OK | WOODS | 028N-015W-030 | CLARK 2815 1-30H |
| 7634 | 901*OK037818-000*120660 | 901*OK037818-000 | 1/14/2014 | 1/13/2016 | OK | WOODS | 028N-015W-030 | CLARK 2815 1-30H |
| 7635 | 901*OK023314-000*119609 | 901*OK023314-000 | 7/9/2013 | 1/8/2014 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7636 | 901*OK023314-000*119610 | 901*OK023314-000 | 7/9/2013 | 1/8/2014 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7637 | 901*OK023314-000*119612 | 901*OK023314-000 | 7/9/2013 | 1/8/2014 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7638 | 901*OK023314-000*119613 | 901*OK023314-000 | 7/9/2013 | 1/8/2014 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7639 | 901*OK023314-000*119614 | 901*OK023314-000 | 7/9/2013 | 1/8/2014 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7640 | 901*OK023314-000*119615 | 901*OK023314-000 | 7/9/2013 | 1/8/2014 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7641 | 901*OK023314-000*119616 | 901*OK023314-000 | 7/9/2013 | 1/8/2014 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7642 | 901*OK023314-000*119617 | 901*OK023314-000 | 7/9/2013 | 1/8/2014 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7643 | 901*OK021607-000*119614 | 901*OK021607-000 | 6/6/1994 | 6/5/1996 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7644 | 901*OK021607-000*119615 | 901*OK021607-000 | 6/6/1994 | 6/5/1996 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7645 | 901*OK021607-000*119616 | 901*OK021607-000 | 6/6/1994 | 6/5/1996 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7646 | 901*OK021608-000*119609 | 901*OK021608-000 | 6/23/1994 | 6/22/1996 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7647 | 901*OK021608-000*119614 | 901*OK021608-000 | 6/23/1994 | 6/22/1996 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7648 | 901*OK021609-000*119610 | 901*OK021609-000 | 6/17/1994 | 12/16/1994 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7649 | 901*OK021609-000*119612 | 901*OK021609-000 | 6/17/1994 | 12/16/1994 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7650 | 901*OK021609-000*119613 | 901*OK021609-000 | 6/17/1994 | 12/16/1994 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7651 | 901*OK021609-000*119615 | 901*OK021609-000 | 6/17/1994 | 12/16/1994 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7652 | 901*OK021609-000*119616 | 901*OK021609-000 | 6/17/1994 | 12/16/1994 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7653 | 901*OK021610-000*119609 | 901*OK021610-000 | 7/12/1994 | 7/11/1996 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7654 | 901*OK021591-000*119609 | 901*OK021591-000 | 6/29/1992 | 6/28/1995 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7655 | 901*OK021591-000*119610 | 901*OK021591-000 | 6/29/1992 | 6/28/1995 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7656 | 901*OK021592-000*119609 | 901*OK021592-000 | 7/29/1992 | 7/28/1995 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7657 | 901*OK021592-000*119614 | 901*OK021592-000 | 7/29/1992 | 7/28/1995 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7658 | 901*OK021593-000*119609 | 901*OK021593-000 | 7/29/1992 | 7/28/1995 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7659 | 901*OK021594-000*119609 | 901*OK021594-000 | 7/29/1992 | 7/28/1995 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7660 | 901*OK021594-000*119610 | 901*OK021594-000 | 7/29/1992 | 7/28/1995 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7661 | 901*OK021595-000*119610 | 901*OK021595-000 | 11/6/1992 | 11/5/1995 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7662 | 901*OK021593-000*119614 | 901*OK021593-000 | 7/29/1992 | 7/28/1995 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7663 | 901*OK021595-000*119612 | 901*OK021595-000 | 11/6/1992 | 11/5/1995 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7664 | 901*OK021595-000*119613 | 901*OK021595-000 | 11/6/1992 | 11/5/1995 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7665 | 901*OK021595-000*119615 | 901*OK021595-000 | 11/6/1992 | 11/5/1995 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7666 | 901*OK021595-000*119616 | 901*OK021595-000 | 11/6/1992 | 11/5/1995 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7667 | 901*OK021596-000*119609 | 901*OK021596-000 | 7/19/1994 | 7/18/1995 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7668 | 901*OK021596-000*119610 | 901*OK021596-000 | 7/19/1994 | 7/18/1995 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 7669 | 901*OK021597-000*119609 | 901*OK021597-000 | 10/15/1993 | 4/14/1995 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7670 | 901*OK021597-000*119610 | 901*OK021597-000 | 10/15/1993 | 4/14/1995 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7671 | 901*OK021597-000*119611 | 901*OK021597-000 | 10/15/1993 | 4/14/1995 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7672 | 901*OK021597-000*119612 | 901*OK021597-000 | 10/15/1993 | 4/14/1995 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7673 | 901*OK021597-000*119613 | 901*OK021597-000 | 10/15/1993 | 4/14/1995 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7674 | 901*OK021597-000*119614 | 901*OK021597-000 | 10/15/1993 | 4/14/1995 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7675 | 901*OK021597-000*119615 | 901*OK021597-000 | 10/15/1993 | 4/14/1995 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7676 | 901*OK021597-000*119616 | 901*OK021597-000 | 10/15/1993 | 4/14/1995 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7677 | 901*OK021598-000*119609 | 901*OK021598-000 | 5/26/1994 | 5/25/1996 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7678 | 901*OK021599-000*119614 | 901*OK021599-000 | 5/25/1994 | 5/24/1996 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7679 | 901*OK021600-000*119609 | 901*OK021600-000 | 5/26/1994 | 5/25/1996 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7680 | 901*OK021600-000*119610 | 901*OK021600-000 | 5/26/1994 | 5/25/1996 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7681 | 901*OK021601-000*119609 | 901*OK021601-000 | 5/12/1994 | 5/11/1996 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7682 | 901*OK021601-000*119610 | 901*OK021601-000 | 5/12/1994 | 5/11/1996 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7683 | 901*OK021602-000*119609 | 901*OK021602-000 | 5/25/1994 | 5/24/1996 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7684 | 901*OK021602-000*119610 | 901*OK021602-000 | 5/25/1994 | 5/24/1996 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7685 | 901*OK021603-000*119609 | 901*OK021603-000 | 5/26/1994 | 5/25/1996 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7686 | 901*OK021603-000*119610 | 901*OK021603-000 | 5/26/1994 | 5/25/1996 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7687 | 901*OK021604-000*119617 | 901*OK021604-000 | 6/2/1994 | 6/1/1996 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7688 | 901*OK021605-000*119609 | 901*OK021605-000 | 6/7/1994 | 6/6/1996 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7689 | 901*OK021605-000*119610 | 901*OK021605-000 | 6/7/1994 | 6/6/1996 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7690 | 901*OK021606-000*119609 | 901*OK021606-000 | 5/26/1994 | 5/25/1996 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7691 | 901*OK021606-000*119610 | 901*OK021606-000 | 5/26/1994 | 5/25/1996 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7692 | 901*OK021607-000*119612 | 901*OK021607-000 | 6/6/1994 | 6/5/1996 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7693 | 901*OK021607-000*119613 | 901*OK021607-000 | 6/6/1994 | 6/5/1996 | OK | WOODS | 028N-016W-023 | CLINT 2816 1-23H |
| 7694 | 901*OK023057-000*94133 | 901*OK023057-000 | 4/18/2013 | 10/17/2013 | OK | WOODS | 028N-015W-031 | STEVEN 2815 1-31H |
| 7695 | 901*OK017090-000*110397 | 901*OK017090-000 | 10/27/2011 | 10/26/2014 | OK | WOODS | 028N-015W-031 | STEVEN 2815 1-31H |
| 7696 | 901*OK016984-000*94133 | 901*OK016984-000 | 9/30/2011 | 10/10/2014 | OK | WOODS | 028N-015W-031 | STEVEN 2815 1-31H |
| 7697 | 901*OK016984-000*94134 | 901*OK016984-000 | 9/30/2011 | 10/10/2014 | OK | WOODS | 028N-015W-031 | STEVEN 2815 1-31H |
| 7698 | 901*OK016734-000*94133 | 901*OK016734-000 | 9/30/2011 | 10/9/2014 | OK | WOODS | 028N-015W-031 | STEVEN 2815 1-31H |
| 7699 | 901*OK016703-000*94134 | 901*OK016703-000 | 9/30/2011 | 10/10/2014 | OK | WOODS | 028N-015W-031 | STEVEN 2815 1-31H |
| 7700 | 901*OK016734-000*94134 | 901*OK016734-000 | 9/30/2011 | 10/9/2014 | OK | WOODS | 028N-015W-031 | STEVEN 2815 1-31H |
| 7701 | 901*OK016703-000*94133 | 901*OK016703-000 | 9/30/2011 | 10/10/2014 | OK | WOODS | 028N-015W-031 | STEVEN 2815 1-31H |
| 7702 | 901*OK016671-000*94134 | 901*OK016671-000 | 9/30/2011 | 10/3/2014 | OK | WOODS | 028N-015W-031 | STEVEN 2815 1-31H |
| 7703 | 901*OK016671-000*94133 | 901*OK016671-000 | 9/30/2011 | 10/3/2014 | OK | WOODS | 028N-015W-031 | STEVEN 2815 1-31H |
| 7704 | 901*OK022850-000*94002 | 901*OK022850-000 | 2/11/2013 | 8/10/2013 | OK | WOODS | 028N-015W-013 | NIGHSWONGER FARMS 2815 1-1 |
| 7705 | 901*OK022850-000*115478 | 901*OK022850-000 | 2/11/2013 | 8/10/2013 | OK | WOODS | 028N-015W-013 | NIGHSWONGER FARMS 2815 1-1 |
| 7706 | 901*OK038377-000*115479 | 901*OK038377-000 | 12/3/2012 | 12/2/2015 | OK | WOODS | 028N-015W-013 | NIGHSWONGER FARMS 2815 1-1 |
| 7707 | 901*OK038377-000*115480 | 901*OK038377-000 | 12/3/2012 | 12/2/2015 | OK | WOODS | 028N-015W-013 | NIGHSWONGER FARMS 2815 1-1 |
| 7708 | 901*OK035936-000*115479 | 901*OK035936-000 | 4/14/2012 | 4/13/2016 | OK | WOODS | 028N-015W-013 | NIGHSWONGER FARMS 2815 1-1 |
| 7709 | 901*OK035936-000*115480 | 901*OK035936-000 | 4/14/2012 | 4/13/2016 | OK | WOODS | 028N-015W-013 | NIGHSWONGER FARMS 2815 1-1 |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|------------|----------|-------|--------|-------|-----------|
| 7710 | 901*OK035935-000*94002 | 901*OK035935-000 | 4/14/2012 | 4/13/2016 | OK | WOODS | 028N-015W-013 | NIGHSWONGER FARMS 2815 1-1 |
| 7711 | 901*OK035936-000*115478 | 901*OK035936-000 | 4/14/2012 | 4/13/2016 | OK | WOODS | 028N-015W-013 | NIGHSWONGER FARMS 2815 1-1 |
| 7712 | 901*OK017909-000*112129 | 901*OK017909-000 | 2/13/2012 | 2/12/2015 | OK | WOODS | 027N-015W-006 | RICHVIEW 6-27-15 1H |
| 7713 | 901*OK035903-000*112129 | 901*OK035903-000 | 4/28/2012 | 4/27/2015 | OK | WOODS | 027N-015W-006 | RICHVIEW 6-27-15 1H |
| 7714 | 901*OK035905-000*112129 | 901*OK035905-000 | 4/28/2012 | 4/27/2015 | OK | WOODS | 027N-015W-006 | RICHVIEW 6-27-15 1H |
| 7715 | 901*OK016770-000*94043 | 901*OK016770-000 | 10/3/2011 | 10/14/2014 | OK | WOODS | 028N-015W-020 | SCHUPBACH 1H-20 |
| 7716 | 901*OK016417-000*94042 | 901*OK016417-000 | 8/8/2011 | 10/6/2014 | OK | WOODS | 028N-015W-020 | SCHUPBACH 1H-20 |
| 7717 | 901*OK016996-000*94044 | 901*OK016996-000 | 8/22/2011 | 10/1/2014 | OK | WOODS | 028N-015W-020 | SCHUPBACH 1H-20 |
| 7718 | 901*OK016996-000*94045 | 901*OK016996-000 | 8/22/2011 | 10/1/2014 | OK | WOODS | 028N-015W-020 | SCHUPBACH 1H-20 |
| 7719 | 901*OK016121-000*94042 | 901*OK016121-000 | 8/9/2011 | 10/1/2014 | OK | WOODS | 028N-015W-020 | SCHUPBACH 1H-20 |
| 7720 | 901*OK016121-000*94043 | 901*OK016121-000 | 8/9/2011 | 10/1/2014 | OK | WOODS | 028N-015W-020 | SCHUPBACH 1H-20 |
| 7721 | 901*OK016228-000*121431 | 901*OK016228-000 | 8/3/2011 | 8/2/2014 | OK | KAY | 025N-002W-002 | W NORTH 2-1N |
| 7722 | 901*OK016219-000*121431 | 901*OK016219-000 | 7/27/2011 | 9/30/2014 | OK | KAY | 025N-002W-002 | W NORTH 2-1N |
| 7723 | 901*OK016154-000*121431 | 901*OK016154-000 | 7/27/2011 | 7/26/2014 | OK | KAY | 025N-002W-002 | W NORTH 2-1N |
| 7724 | 901*OK016155-000*121431 | 901*OK016155-000 | 7/27/2011 | 9/30/2014 | OK | KAY | 025N-002W-002 | W NORTH 2-1N |
| 7725 | 901*KS001562-000*120494 | 901*KS001562-000 | 8/22/1980 | 8/21/1983 | KS | HARPER | 033S-006W-021 | BASSFORD 1 |
| 7726 | 901*KS001564-000*120501 | 901*KS001564-000 | 8/21/1973 | 8/20/1983 | KS | HARPER | 033S-006W-021 | BASSFORD 1 |
| 7727 | 901*KS001564-000*120502 | 901*KS001564-000 | 8/21/1973 | 8/20/1983 | KS | HARPER | 033S-006W-021 | BASSFORD 1 |
| 7728 | 901*KS001562-000*120495 | 901*KS001562-000 | 8/22/1980 | 8/21/1983 | KS | HARPER | 033S-006W-021 | BASSFORD 1 |
| 7729 | 901*KS001565-000*120501 | 901*KS001565-000 | 9/19/1973 | 9/18/1983 | KS | HARPER | 033S-006W-021 | BASSFORD 1 |
| 7730 | 901*KS001565-000*120502 | 901*KS001565-000 | 9/19/1973 | 9/18/1983 | KS | HARPER | 033S-006W-021 | BASSFORD 1 |
| 7731 | 901*KS001559-000*120470 | 901*KS001559-000 | 5/1/2000 | 4/30/2002 | KS | HARPER | 033S-006W-016 | CAROTHERS BROTHERS A1 |
| 7732 | 901*KS001551-000*121448 | 901*KS001551-000 | 10/18/1971 | 10/17/1978 | KS | HARPER | 033S-006W-022 | CHARLES 3306 1-33H |
| 7733 | 901*KS001568-000*121450 | 901*KS001568-000 | 3/12/1996 | 3/11/1997 | KS | HARPER | 033S-006W-022 | HARRISON B 1 |
| 7734 | 901*KS001553-000*121457 | 901*KS001553-000 | 6/27/1977 | 6/26/1978 | KS | HARPER | 033S-006W-034 | LYDICK 1 |
| 7735 | 901*KS001553-000*121458 | 901*KS001553-000 | 6/27/1977 | 6/26/1978 | KS | HARPER | 033S-006W-034 | LYDICK 1 |
| 7736 | 901*KS001553-000*121459 | 901*KS001553-000 | 6/27/1977 | 6/26/1978 | KS | HARPER | 033S-006W-034 | LYDICK 1 |
| 7737 | 901*KS001553-000*121460 | 901*KS001553-000 | 6/27/1977 | 6/26/1978 | KS | HARPER | 033S-006W-034 | LYDICK 1 |
| 7738 | 901*KS001548-000*121469 | 901*KS001548-000 | 9/19/1997 | 9/18/2000 | KS | HARPER | 033S-006W-026 | MEINEKE 1 |
| 7739 | 901*KS001548-000*121470 | 901*KS001548-000 | 9/19/1997 | 9/18/2000 | KS | HARPER | 033S-006W-026 | MEINEKE 1 |
| 7740 | 901*KS001547-000*121464 | 901*KS001547-000 | 2/9/1972 | 2/8/1977 | KS | HARPER | 033S-006W-026 | MEINEKE 1 |
| 7741 | 901*KS001548-000*121467 | 901*KS001548-000 | 9/19/1997 | 9/18/2000 | KS | HARPER | 033S-006W-026 | MEINEKE 1 |
| 7742 | 901*KS001548-000*121468 | 901*KS001548-000 | 9/19/1997 | 9/18/2000 | KS | HARPER | 033S-006W-026 | MEINEKE 1 |
| 7743 | 901*KS001547-000*121465 | 901*KS001547-000 | 2/9/1972 | 2/8/1977 | KS | HARPER | 033S-006W-026 | MEINEKE 2-26 |
| 7744 | 901*KS001547-000*121466 | 901*KS001547-000 | 2/9/1972 | 2/8/1977 | KS | HARPER | 033S-006W-026 | MEINEKE 2-26 |
| 7745 | 901*OK020068-000*112891 | 901*OK020068-000 | 4/23/1999 | 4/22/2001 | OK | WOODS | 025N-014W-029 | HALTON 2-29 |
| 7746 | 901*OK020067-000*112882 | 901*OK020067-000 | 10/8/1999 | 10/7/2002 | OK | WOODS | 025N-014W-029 | HALTON 2-29 |
| 7747 | 901*OK020068-000*112890 | 901*OK020068-000 | 4/23/1999 | 4/22/2001 | OK | WOODS | 025N-014W-029 | HALTON 2-29 |
| 7748 | 901*OK020617-000*112734V | 901*OK020617-000 | 3/9/2000 | 9/8/2000 | OK | WOODS | 025N-014W-021 | HAZEL 1-21 |
| 7749 | 901*OK020617-000*112735V | 901*OK020617-000 | 3/9/2000 | 9/8/2000 | OK | WOODS | 025N-014W-021 | HAZEL 1-21 |
| 7750 | 901*OK020617-000*112736V | 901*OK020617-000 | 3/9/2000 | 9/8/2000 | OK | WOODS | 025N-014W-021 | HAZEL 1-21 |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|------------|----------|-------|--------|-------|-----------|
| 7751 | 901*OK020064-000*112670V | 901*OK020064-000 | 12/15/1999 | 12/14/2001 | OK | WOODS | 025N-014W-021 | HAZEL 1-21 |
| 7752 | 901*OK020065-000*112734V | 901*OK020065-000 | 2/17/2000 | 2/16/2003 | OK | WOODS | 025N-014W-021 | HAZEL 1-21 |
| 7753 | 901*OK020065-000*112735V | 901*OK020065-000 | 2/17/2000 | 2/16/2003 | OK | WOODS | 025N-014W-021 | HAZEL 1-21 |
| 7754 | 901*OK020065-000*112736V | 901*OK020065-000 | 2/17/2000 | 2/16/2003 | OK | WOODS | 025N-014W-021 | HAZEL 1-21 |
| 7755 | 901*OK020020-000*112404 | 901*OK020020-000 | 4/15/1996 | 4/14/1999 | OK | WOODS | 025N-015W-016 | REDGATE 1-16 |
| 7756 | 901*OK020021-000*112404 | 901*OK020021-000 | 4/17/1996 | 4/16/1999 | OK | WOODS | 025N-015W-016 | REDGATE 1-16 |
| 7757 | 901*OK020022-000*112404 | 901*OK020022-000 | 5/2/1996 | 5/1/1999 | OK | WOODS | 025N-015W-016 | REDGATE 1-16 |
| 7758 | 901*OK020023-000*112404 | 901*OK020023-000 | 4/29/1996 | 4/28/1997 | OK | WOODS | 025N-015W-016 | REDGATE 1-16 |
| 7759 | 901*OK020024-000*112404 | 901*OK020024-000 | 5/21/1996 | 5/20/1999 | OK | WOODS | 025N-015W-016 | REDGATE 1-16 |
| 7760 | 901*OK020025-000*112435 | 901*OK020025-000 | 4/9/1996 | 4/8/1999 | OK | WOODS | 025N-015W-016 | REDGATE 1-16 |
| 7761 | 901*OK020026-000*112435 | 901*OK020026-000 | 4/9/1996 | 4/8/1999 | OK | WOODS | 025N-015W-016 | REDGATE 1-16 |
| 7762 | 901*OK020027-000*112404 | 901*OK020027-000 | 4/29/1996 | 4/28/1999 | OK | WOODS | 025N-015W-016 | REDGATE 1-16 |
| 7763 | 901*OK020015-000*112382 | 901*OK020015-000 | 3/22/1994 | 3/21/1997 | OK | WOODS | 025N-015W-016 | REDGATE 1-16 |
| 7764 | 901*OK020016-000*112382 | 901*OK020016-000 | 3/22/1994 | 3/21/1997 | OK | WOODS | 025N-015W-016 | REDGATE 1-16 |
| 7765 | 901*OK020017-000*112382 | 901*OK020017-000 | 5/12/1994 | 5/11/1997 | OK | WOODS | 025N-015W-016 | REDGATE 1-16 |
| 7766 | 901*OK020018-000*112382 | 901*OK020018-000 | 6/7/1994 | 6/6/1997 | OK | WOODS | 025N-015W-016 | REDGATE 1-16 |
| 7767 | 901*OK020019-000*112404 | 901*OK020019-000 | 5/6/1996 | 5/5/1999 | OK | WOODS | 025N-015W-016 | REDGATE 1-16 |
| 7768 | 901*OK020028-000*112404 | 901*OK020028-000 | 6/13/1996 | 6/12/1998 | OK | WOODS | 025N-015W-016 | REDGATE 1-16 |
| 7769 | 901*KS001551-000*121447 | 901*KS001551-000 | 10/18/1975 | 10/17/1978 | KS | HARPER | 033S-006W-028 | CHARLES 3306 1-33H |
| 7770 | 901*KS001551-000*121428 | 901*KS001551-000 | 10/18/1975 | 10/17/1978 | KS | HARPER | 033S-006W-028 | CHARLES 3306 1-33H |
| 7771 | 901*KS001551-000*121445 | 901*KS001551-000 | 10/18/1975 | 10/17/1978 | KS | HARPER | 033S-006W-028 | CHARLES 3306 1-33H |
| 7772 | 901*KS001551-000*121446 | 901*KS001551-000 | 10/18/1975 | 10/17/1978 | KS | HARPER | 033S-006W-028 | CHARLES 3306 1-33H |
| 7773 | 901*OK018904-000*108629V | 901*OK018904-000 | 8/24/1976 | 8/23/1979 | OK | ALFALFA | 027N-012W-036 | RUBY 2H-36 |
| 7774 | 901*OK018903-000*108628V | 901*OK018903-000 | 8/25/1976 | 8/24/1979 | OK | ALFALFA | 027N-012W-036 | RUBY 2H-36 |
| 7775 | 901*OK018908-000*108634V | 901*OK018908-000 | 8/19/1976 | 8/18/1979 | OK | ALFALFA | 027N-012W-036 | RUBY 2H-36 |
| 7776 | 901*OK018907-000*108633V | 901*OK018907-000 | 8/19/1976 | 8/18/1979 | OK | ALFALFA | 027N-012W-036 | RUBY 2H-36 |
| 7777 | 901*OK018906-000*108632V | 901*OK018906-000 | 9/7/1976 | 9/6/1979 | OK | ALFALFA | 027N-012W-036 | RUBY 2H-36 |
| 7778 | 901*OK018905-000*108630V | 901*OK018905-000 | 9/7/1976 | 9/6/1978 | OK | ALFALFA | 027N-012W-036 | RUBY 2H-36 |
| 7779 | 901*OK019662-000*109775 | 901*OK019662-000 | 3/19/1973 | 3/18/1974 | OK | ALFALFA | 025N-011W-035 | CLAY CREEK 35-25-11 1H |
| 7780 | 901*OK020580-000*113534 | 901*OK020580-000 | 4/23/1968 | 4/22/1973 | OK | ALFALFA | 025N-011W-035 | CLAY CREEK 35-25-11 1H |
| 7781 | 901*OK020581-000*113542 | 901*OK020581-000 | 4/23/1968 | 4/22/1973 | OK | ALFALFA | 025N-011W-035 | CLAY CREEK 35-25-11 1H |
| 7782 | 901*OK020582-000*113544 | 901*OK020582-000 | 1/19/1973 | 7/18/1973 | OK | ALFALFA | 025N-011W-035 | CLAY CREEK 35-25-11 1H |
| 7783 | 901*OK022860-000*121009 | 901*OK022860-000 | 1/22/2013 | 7/21/2013 | OK | ALFALFA | 025N-011W-035 | CLAY CREEK 35-25-11 1H |
| 7784 | 901*OK023623-000*105728 | 901*OK023623-000 | 12/17/2012 | 6/16/2013 | OK | NOBLE | 020N-001E-029 | FREDDIE 1-29H |
| 7785 | 901*OK023623-000*123461 | 901*OK023623-000 | 12/17/2012 | 6/16/2013 | OK | NOBLE | 020N-001E-029 | FREDDIE 1-29H |
| 7786 | 901*OK023623-000*123462 | 901*OK023623-000 | 12/17/2012 | 6/16/2013 | OK | NOBLE | 020N-001E-029 | FREDDIE 1-29H |
| 7787 | 901*OK012655-000*105456 | 901*OK012655-000 | 12/23/2010 | 12/22/2013 | OK | NOBLE | 020N-001E-029 | FREDDIE 1-29H |
| 7788 | 901*OK012663-000*105456 | 901*OK012663-000 | 12/23/2010 | 12/22/2013 | OK | NOBLE | 020N-001E-029 | FREDDIE 1-29H |
| 7789 | 901*OK012848-000*105456 | 901*OK012848-000 | 12/23/2010 | 12/22/2013 | OK | NOBLE | 020N-001E-029 | FREDDIE 1-29H |
| 7790 | 901*OK012768-000*105728 | 901*OK012768-000 | 1/4/2011 | 1/3/2014 | OK | NOBLE | 020N-001E-029 | FREDDIE 1-29H |
| 7791 | 901*OK012768-000*105730 | 901*OK012768-000 | 1/4/2011 | 1/3/2014 | OK | NOBLE | 020N-001E-029 | FREDDIE 1-29H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 7792 | 901*OK012898-000*105456 | 901*OK012898-000 | 12/23/2010 | 12/22/2013 | OK | NOBLE | 020N-001E-029 | FREDDIE 1-29H |
| 7793 | 901*OK020576-000*115110 | 901*OK020576-000 | 10/1/1999 | 9/30/2002 | OK | ALFALFA | 028N-009W-026 | ALLEN 26-28-9 1H |
| 7794 | 901*OK020577-000*115111 | 901*OK020577-000 | 10/1/1999 | 9/30/2002 | OK | ALFALFA | 028N-009W-026 | ALLEN 26-28-9 1H |
| 7795 | 901*OK013252-000*17315 | 901*OK013252-000 | 9/30/2010 | 9/29/2013 | OK | ALFALFA | 025N-010W-030 | ANDERSON 30-25-10 1H |
| 7796 | 901*OK009542-000*17001 | 901*OK009542-000 | 3/22/2010 | 9/13/2013 | OK | ALFALFA | 029N-009W-026 | GERMAN 26-29-9 1H |
| 7797 | 901*OK014511-000*101506 | 901*OK014511-000 | 3/9/2011 | 3/8/2014 | OK | ALFALFA | 029N-009W-026 | GERMAN 26-29-9 1H |
| 7798 | 901*OK014511-000*101507 | 901*OK014511-000 | 3/9/2011 | 3/8/2014 | OK | ALFALFA | 029N-009W-026 | GERMAN 26-29-9 1H |
| 7799 | 901*OK002881-000*17001 | 901*OK002881-000 | 3/22/2010 | 8/18/2013 | OK | ALFALFA | 029N-009W-026 | GERMAN 26-29-9 1H |
| 7800 | 901*OK012437-000*102241 | 901*OK012437-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 027N-009W-036 | RYAN 1-36H |
| 7801 | 901*OK012440-000*102241 | 901*OK012440-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 027N-009W-036 | RYAN 1-36H |
| 7802 | 901*OK020578-000*115121 | 901*OK020578-000 | 10/1/1999 | 9/30/2002 | OK | ALFALFA | 028N-009W-027 | SMITH 27-28-9 1H |
| 7803 | 901*OK023272-000*123449 | 901*OK023272-000 | 10/18/2012 | 4/17/2013 | OK | PAWNEE | 022N-003E-022 | BARNHART 1H-22 |
| 7804 | 901*OK023272-000*123450 | 901*OK023272-000 | 10/18/2012 | 4/17/2013 | OK | PAWNEE | 022N-003E-022 | BARNHART 1H-22 |
| 7805 | 901*OK023272-000*123451 | 901*OK023272-000 | 10/18/2012 | 4/17/2013 | OK | PAWNEE | 022N-003E-022 | BARNHART 1H-22 |
| 7806 | 901*OK012218-000*102738 | 901*OK012218-000 | 12/1/2010 | 11/30/2013 | OK | PAWNEE | 022N-003E-022 | BARNHART 1H-22 |
| 7807 | 901*OK012218-000*102739 | 901*OK012218-000 | 12/1/2010 | 11/30/2013 | OK | PAWNEE | 022N-003E-022 | BARNHART 1H-22 |
| 7808 | 901*OK010589-000*99668 | 901*OK010589-000 | 8/17/2010 | 8/16/2013 | OK | WOODS | 028N-016W-032 | BATES 1-32H |
| 7809 | 901*OK010556-000*99668 | 901*OK010556-000 | 8/26/2010 | 8/25/2013 | OK | WOODS | 028N-016W-032 | BATES 1-32H |
| 7810 | 901*OK010557-000*99668 | 901*OK010557-000 | 8/26/2010 | 8/25/2013 | OK | WOODS | 028N-016W-032 | BATES 1-32H |
| 7811 | 901*OK010558-000*99668 | 901*OK010558-000 | 8/26/2010 | 8/25/2013 | OK | WOODS | 028N-016W-032 | BATES 1-32H |
| 7812 | 901*OK010559-000*99668 | 901*OK010559-000 | 8/26/2010 | 8/25/2013 | OK | WOODS | 028N-016W-032 | BATES 1-32H |
| 7813 | 901*OK010345-000*99668 | 901*OK010345-000 | 8/9/2010 | 8/8/2013 | OK | WOODS | 028N-016W-032 | BATES 1-32H |
| 7814 | 901*OK010346-000*99668 | 901*OK010346-000 | 8/9/2010 | 8/8/2013 | OK | WOODS | 028N-016W-032 | BATES 1-32H |
| 7815 | 901*OK010386-000*99668 | 901*OK010386-000 | 8/3/2010 | 8/2/2013 | OK | WOODS | 028N-016W-032 | BATES 1-32H |
| 7816 | 901*OK010761-000*99668 | 901*OK010761-000 | 8/9/2010 | 8/8/2013 | OK | WOODS | 028N-016W-032 | BATES 1-32H |
| 7817 | 901*OK010762-000*99668 | 901*OK010762-000 | 8/9/2010 | 8/8/2013 | OK | WOODS | 028N-016W-032 | BATES 1-32H |
| 7818 | 901*OK010763-000*99668 | 901*OK010763-000 | 8/9/2010 | 8/8/2013 | OK | WOODS | 028N-016W-032 | BATES 1-32H |
| 7819 | 901*OK010712-000*99668 | 901*OK010712-000 | 8/18/2010 | 8/17/2013 | OK | WOODS | 028N-016W-032 | BATES 1-32H |
| 7820 | 901*OK010655-000*93747 | 901*OK010655-000 | 6/10/2010 | 6/9/2013 | OK | WOODS | 027N-014W-022 | JANA 22-27-14 1H |
| 7821 | 901*OK010354-000*93747 | 901*OK010354-000 | 6/10/2010 | 6/9/2013 | OK | WOODS | 027N-014W-022 | JANA 22-27-14 1H |
| 7822 | 901*OK010102-000*93747 | 901*OK010102-000 | 6/10/2010 | 6/9/2013 | OK | WOODS | 027N-014W-022 | JANA 22-27-14 1H |
| 7823 | 901*OK010089-000*93747 | 901*OK010089-000 | 6/10/2010 | 6/9/2013 | OK | WOODS | 027N-014W-022 | JANA 22-27-14 1H |
| 7824 | 901*OK010090-000*93747 | 901*OK010090-000 | 6/10/2010 | 6/9/2013 | OK | WOODS | 027N-014W-022 | JANA 22-27-14 1H |
| 7825 | 901*OK010091-000*93747 | 901*OK010091-000 | 6/10/2010 | 6/9/2013 | OK | WOODS | 027N-014W-022 | JANA 22-27-14 1H |
| 7826 | 901*OK010532-000*93747 | 901*OK010532-000 | 6/10/2010 | 6/9/2013 | OK | WOODS | 027N-014W-022 | JANA 22-27-14 1H |
| 7827 | 901*OK010586-000*93747 | 901*OK010586-000 | 6/10/2010 | 6/9/2013 | OK | WOODS | 027N-014W-022 | JANA 22-27-14 1H |
| 7828 | 901*OK002841-000*93747 | 901*OK002841-000 | 3/5/2010 | 1/6/2014 | OK | WOODS | 027N-014W-022 | JANA 22-27-14 1H |
| 7829 | 901*KS002343-000*121768V | 901*KS002343-000 | 6/18/1996 | 6/17/1998 | KS | HARPER | 033S-006W-001 | VOGEL 3306 1-1 |
| 7830 | 901*KS002344-000*121769V | 901*KS002344-000 | 12/12/1996 | 12/11/1998 | KS | HARPER | 033S-006W-001 | VOGEL 3306 1-1 |
| 7831 | 901*OK010353-000*94322 | 901*OK010353-000 | 7/14/2010 | 1/22/2014 | OK | WOODS | 026N-014W-005 | KELLN 5-26-14 1H |
| 7832 | 901*OK035650-000*114636 | 901*OK035650-000 | 4/4/2012 | 4/3/2015 | OK | WOODS | 026N-014W-005 | KELLN 5-26-14 1H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 7833 | 901*OK035650-000*94322 | 901*OK035650-000 | 4/4/2012 | 4/3/2015 | OK | WOODS | 026N-014W-005 | KELLN 5-26-14 1H |
| 7834 | 901*OK035645-000*114636 | 901*OK035645-000 | 4/4/2012 | 4/3/2015 | OK | WOODS | 026N-014W-005 | KELLN 5-26-14 1H |
| 7835 | 901*OK035645-000*94322 | 901*OK035645-000 | 4/4/2012 | 4/3/2015 | OK | WOODS | 026N-014W-005 | KELLN 5-26-14 1H |
| 7836 | 901*OK011499-000*93825 | 901*OK011499-000 | 11/2/2010 | 2/27/2014 | OK | WOODS | 027N-013W-001 | SCHWERDTFEGER 1-27-13 1H |
| 7837 | 901*OK014321-000*93828 | 901*OK014321-000 | 3/1/2011 | 2/28/2014 | OK | WOODS | 027N-013W-001 | SCHWERDTFEGER 1-27-13 1H |
| 7838 | 901*OK016899-000*94138 | 901*OK016899-000 | 10/7/2011 | 10/6/2014 | OK | WOODS | 027N-015W-025 | LYON 1-25H |
| 7839 | 901*OK016901-000*94138 | 901*OK016901-000 | 10/7/2011 | 10/6/2014 | OK | WOODS | 027N-015W-025 | LYON 1-25H |
| 7840 | 901*OK016902-000*94138 | 901*OK016902-000 | 10/7/2011 | 10/6/2014 | OK | WOODS | 027N-015W-025 | LYON 1-25H |
| 7841 | 901*OK021093-000*107941 | 901*OK021093-000 | 12/19/2011 | 6/18/2012 | OK | WOODS | 028N-018W-019 | BLISS 19-28-18 1H |
| 7842 | 901*OK021093-000*123214 | 901*OK021093-000 | 12/19/2011 | 6/18/2012 | OK | WOODS | 028N-018W-019 | BLISS 19-28-18 1H |
| 7843 | 901*OK021093-000*123215 | 901*OK021093-000 | 12/19/2011 | 6/18/2012 | OK | WOODS | 028N-018W-019 | BLISS 19-28-18 1H |
| 7844 | 901*OK015918-000*107941 | 901*OK015918-000 | 7/25/2011 | 7/24/2014 | OK | WOODS | 028N-018W-019 | BLISS 19-28-18 1H |
| 7845 | 901*OK015919-000*107929 | 901*OK015919-000 | 7/25/2011 | 7/24/2014 | OK | WOODS | 028N-018W-030 | DALE BLISS 30-28-18 1H |
| 7846 | 901*OK015911-000*107929 | 901*OK015911-000 | 7/25/2011 | 7/24/2014 | OK | WOODS | 028N-018W-030 | DALE BLISS 30-28-18 1H |
| 7847 | 901*KS004839-000*95928 | 901*KS004839-000 | 12/21/2010 | 5/27/2014 | KS | HARPER | 035S-006W-012 | JONES 3506 1-13H |
| 7848 | 901*KS005681-000*121197 | 901*KS005681-000 | 4/20/2011 | 4/19/2014 | KS | HARPER | 035S-006W-013 | JONES 3506 1-13H |
| 7849 | 901*KS005681-000*106521 | 901*KS005681-000 | 4/20/2011 | 4/19/2014 | KS | HARPER | 035S-006W-013 | JONES 3506 1-13H |
| 7850 | 901*KS005680-000*121200 | 901*KS005680-000 | 4/20/2011 | 4/19/2014 | KS | HARPER | 035S-006W-012 | JONES 3506 1-13H |
| 7851 | 901*KS005680-000*106507 | 901*KS005680-000 | 4/20/2011 | 4/19/2014 | KS | HARPER | 035S-006W-012 | JONES 3506 1-13H |
| 7852 | 901*KS003935-000*95869 | 901*KS003935-000 | 12/21/2010 | 5/27/2014 | KS | HARPER | 035S-006W-001 | JONES 3506 1-13H |
| 7853 | 901*OK012504-000*102373 | 901*OK012504-000 | 12/28/2010 | 12/27/2013 | OK | ALFALFA | 024N-011W-009 | EVA MAE 9-24N-11W |
| 7854 | 901*OK012623-000*102373 | 901*OK012623-000 | 12/28/2010 | 12/27/2013 | OK | ALFALFA | 024N-011W-009 | EVA MAE 9-24N-11W |
| 7855 | 901*OK012736-000*102851 | 901*OK012736-000 | 12/29/2010 | 12/28/2013 | OK | GRANT | 029N-008W-018 | JONES TRUST 18-29-8 1H |
| 7856 | 901*OK022123-000*119196 | 901*OK022123-000 | 4/15/2011 | 4/14/2014 | OK | GRANT | 029N-008W-018 | JONES TRUST 18-29-8 1H |
| 7857 | 901*OK022647-000*95194 | 901*OK022647-000 | 6/18/2012 | 6/17/2013 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7858 | 901*OK022647-000*97680 | 901*OK022647-000 | 6/18/2012 | 6/17/2013 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7859 | 901*OK014478-000*95194 | 901*OK014478-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7860 | 901*OK014443-000*95194 | 901*OK014443-000 | 2/23/2011 | 2/22/2014 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7861 | 901*OK014498-000*95194 | 901*OK014498-000 | 3/3/2011 | 6/11/2014 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7862 | 901*OK014228-000*121640 | 901*OK014228-000 | 2/14/2011 | 5/14/2014 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7863 | 901*OK014222-000*121640 | 901*OK014222-000 | 2/14/2011 | 5/14/2014 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7864 | 901*OK014222-000*95194 | 901*OK014222-000 | 2/14/2011 | 5/14/2014 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7865 | 901*OK014228-000*95194 | 901*OK014228-000 | 2/14/2011 | 5/14/2014 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7866 | 901*OK014229-000*121640 | 901*OK014229-000 | 2/14/2011 | 5/14/2014 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7867 | 901*OK014229-000*95194 | 901*OK014229-000 | 2/14/2011 | 5/14/2014 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7868 | 901*OK014680-000*121640 | 901*OK014680-000 | 2/14/2011 | 5/14/2014 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7869 | 901*OK014680-000*95194 | 901*OK014680-000 | 2/14/2011 | 5/14/2014 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7870 | 901*OK014851-000*95194 | 901*OK014851-000 | 3/22/2011 | 9/9/2014 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7871 | 901*OK017615-000*97680 | 901*OK017615-000 | 12/19/2011 | 12/18/2014 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7872 | 901*OK017620-000*97680 | 901*OK017620-000 | 12/19/2011 | 12/18/2014 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7873 | 901*OK017613-000*97680 | 901*OK017613-000 | 12/19/2011 | 12/18/2014 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 7874 | 901*OK036482-000*97680 | 901*OK036482-000 | 5/7/2012 | 5/6/2015 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7875 | 901*OK036482-000*95194 | 901*OK036482-000 | 5/7/2012 | 5/6/2015 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7876 | 901*OK036482-000*121640 | 901*OK036482-000 | 5/7/2012 | 5/6/2015 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7877 | 901*OK036462-000*121640 | 901*OK036462-000 | 5/7/2012 | 5/6/2015 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7878 | 901*OK036462-000*95194 | 901*OK036462-000 | 5/7/2012 | 5/6/2015 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7879 | 901*OK036462-000*97680 | 901*OK036462-000 | 5/7/2012 | 5/6/2015 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7880 | 901*OK036463-000*97680 | 901*OK036463-000 | 5/7/2012 | 5/6/2015 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7881 | 901*OK036463-000*121640 | 901*OK036463-000 | 5/7/2012 | 5/6/2015 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7882 | 901*OK036463-000*95194 | 901*OK036463-000 | 5/7/2012 | 5/6/2015 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7883 | 901*OK036475-000*95194 | 901*OK036475-000 | 4/25/2012 | 4/24/2015 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7884 | 901*OK037296-000*95194 | 901*OK037296-000 | 5/7/2012 | 5/6/2015 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7885 | 901*OK037296-000*97680 | 901*OK037296-000 | 5/7/2012 | 5/6/2015 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7886 | 901*OK037296-000*121640 | 901*OK037296-000 | 5/7/2012 | 5/6/2015 | OK | WOODS | 028N-020W-010 | LONDON 2820 1-10H |
| 7887 | 901*OK038737-000*121667 | 901*OK038737-000 | 7/3/2013 | 7/2/2016 | OK | MAJOR | 023N-011W-023 | WALLACE 2311 1-23H |
| 7888 | 901*OK038629-000*18964 | 901*OK038629-000 | 6/10/2013 | 6/9/2016 | OK | MAJOR | 023N-011W-023 | WALLACE 2311 1-23H |
| 7889 | 901*OK038630-000*18964 | 901*OK038630-000 | 6/7/2013 | 6/6/2016 | OK | MAJOR | 023N-011W-023 | WALLACE 2311 1-23H |
| 7890 | 901*OK016858-000*89182 | 901*OK016858-000 | 9/24/2011 | 9/23/2014 | OK | MAJOR | 023N-011W-023 | WALLACE 2311 1-23H |
| 7891 | 901*OK015860-000*18964 | 901*OK015860-000 | 7/12/2011 | 7/11/2014 | OK | MAJOR | 023N-011W-023 | WALLACE 2311 1-23H |
| 7892 | 901*OK023370-000*121667 | 901*OK023370-000 | 8/1/2013 | 1/31/2014 | OK | MAJOR | 023N-011W-023 | WALLACE 2311 1-23H |
| 7893 | 901*OK023370-000*121691 | 901*OK023370-000 | 8/1/2013 | 1/31/2014 | OK | MAJOR | 023N-011W-023 | WALLACE 2311 1-23H |
| 7894 | 901*OK023370-000*121692 | 901*OK023370-000 | 8/1/2013 | 1/31/2014 | OK | MAJOR | 023N-011W-023 | WALLACE 2311 1-23H |
| 7895 | 901*OK023758-000*106554 | 901*OK023758-000 | 4/22/2011 | 4/21/2014 | OK | GRANT | 028N-007W-009 | JOHNSON 1-9H |
| 7896 | 901*OK014176-000*106554 | 901*OK014176-000 | 2/7/2011 | 2/6/2014 | OK | GRANT | 028N-007W-009 | JOHNSON 1-9H |
| 7897 | 901*OK014177-000*106554 | 901*OK014177-000 | 2/7/2011 | 2/6/2014 | OK | GRANT | 028N-007W-009 | JOHNSON 1-9H |
| 7898 | 901*KS000827-000*121304 | 901*KS000827-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 033S-020W-012 | GIRK 3320 1-12 |
| 7899 | 901*KS000827-000*94790 | 901*KS000827-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 033S-020W-012 | GIRK 3320 1-12 |
| 7900 | 901*KS000827-000*94791 | 901*KS000827-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 033S-020W-012 | GIRK 3320 1-12 |
| 7901 | 901*KS000827-000*94792 | 901*KS000827-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 033S-020W-012 | GIRK 3320 1-12 |
| 7902 | 901*KS000827-000*94795 | 901*KS000827-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 033S-020W-012 | GIRK 3320 1-12 |
| 7903 | 901*KS000827-000*94798 | 901*KS000827-000 | 9/11/2008 | 9/10/2013 | KS | COMANCHE | 033S-020W-012 | GIRK 3320 1-12 |
| 7904 | 901*KS001561-000*120491 | 901*KS001561-000 | 8/22/1980 | 8/21/1983 | KS | HARPER | 033S-006W-020 | BANE 3306 1-20H |
| 7905 | 901*KS001561-000*120492 | 901*KS001561-000 | 8/22/1980 | 8/21/1983 | KS | HARPER | 033S-006W-020 | BANE 3306 1-20H |
| 7906 | 901*OK013974-000*95475 | 901*OK013974-000 | 1/26/2011 | 6/8/2014 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7907 | 901*OK014322-000*95475 | 901*OK014322-000 | 1/26/2011 | 6/9/2014 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7908 | 901*OK014248-000*95474 | 901*OK014248-000 | 2/14/2011 | 5/21/2014 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7909 | 901*OK014248-000*103943 | 901*OK014248-000 | 2/14/2011 | 5/21/2014 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7910 | 901*OK014248-000*95472 | 901*OK014248-000 | 2/14/2011 | 5/21/2014 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7911 | 901*OK014248-000*95473 | 901*OK014248-000 | 2/14/2011 | 5/21/2014 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7912 | 901*OK014230-000*103943 | 901*OK014230-000 | 2/14/2011 | 5/21/2014 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7913 | 901*OK014230-000*95472 | 901*OK014230-000 | 2/14/2011 | 5/21/2014 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7914 | 901*OK014230-000*95473 | 901*OK014230-000 | 2/14/2011 | 5/21/2014 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 7915 | 901*OK014230-000*95474 | 901*OK014230-000 | 2/14/2011 | 5/21/2014 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7916 | 901*OK014231-000*103943 | 901*OK014231-000 | 2/14/2011 | 5/21/2014 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7917 | 901*OK014231-000*95472 | 901*OK014231-000 | 2/14/2011 | 5/21/2014 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7918 | 901*OK014231-000*95473 | 901*OK014231-000 | 2/14/2011 | 5/21/2014 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7919 | 901*OK014231-000*95474 | 901*OK014231-000 | 2/14/2011 | 5/21/2014 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7920 | 901*OK014819-000*105745 | 901*OK014819-000 | 3/30/2011 | 3/29/2014 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7921 | 901*OK014820-000*105745 | 901*OK014820-000 | 3/30/2011 | 3/29/2014 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7922 | 901*OK014684-000*95474 | 901*OK014684-000 | 2/14/2011 | 5/21/2014 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7923 | 901*OK014684-000*103943 | 901*OK014684-000 | 2/14/2011 | 5/21/2014 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7924 | 901*OK014684-000*95472 | 901*OK014684-000 | 2/14/2011 | 5/21/2014 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7925 | 901*OK014684-000*95473 | 901*OK014684-000 | 2/14/2011 | 5/21/2014 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7926 | 901*OK037860-000*95473 | 901*OK037860-000 | 1/25/2013 | 1/24/2016 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7927 | 901*OK037860-000*95474 | 901*OK037860-000 | 1/25/2013 | 1/24/2016 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7928 | 901*OK037859-000*103943 | 901*OK037859-000 | 1/25/2013 | 1/24/2016 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7929 | 901*OK037859-000*95472 | 901*OK037859-000 | 1/25/2013 | 1/24/2016 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7930 | 901*OK037859-000*95473 | 901*OK037859-000 | 1/25/2013 | 1/24/2016 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7931 | 901*OK037859-000*95474 | 901*OK037859-000 | 1/25/2013 | 1/24/2016 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7932 | 901*OK037860-000*103943 | 901*OK037860-000 | 1/25/2013 | 1/24/2016 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7933 | 901*OK037860-000*95472 | 901*OK037860-000 | 1/25/2013 | 1/24/2016 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7934 | 901*OK037839-000*103943 | 901*OK037839-000 | 1/25/2013 | 1/24/2016 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7935 | 901*OK037840-000*95474 | 901*OK037840-000 | 1/25/2013 | 1/24/2016 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7936 | 901*OK037840-000*95472 | 901*OK037840-000 | 1/25/2013 | 1/24/2016 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7937 | 901*OK037840-000*95473 | 901*OK037840-000 | 1/25/2013 | 1/24/2016 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7938 | 901*OK037839-000*95472 | 901*OK037839-000 | 1/25/2013 | 1/24/2016 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7939 | 901*OK037839-000*95473 | 901*OK037839-000 | 1/25/2013 | 1/24/2016 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7940 | 901*OK037839-000*95474 | 901*OK037839-000 | 1/25/2013 | 1/24/2016 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7941 | 901*OK037840-000*103943 | 901*OK037840-000 | 1/25/2013 | 1/24/2016 | OK | WOODS | 028N-020W-015 | BECKHAM 2820 1-15H |
| 7942 | 901*OK007962-000*121647 | 901*OK007962-000 | 2/15/2011 | 2/14/2014 | OK | GRANT | 028N-003W-033 | KUEHNY 2803 1-33H |
| 7943 | 901*OK007962-000*121648 | 901*OK007962-000 | 2/15/2011 | 2/14/2014 | OK | GRANT | 028N-003W-033 | KUEHNY 2803 1-33H |
| 7944 | 901*OK007962-000*121649 | 901*OK007962-000 | 2/15/2011 | 2/14/2014 | OK | GRANT | 028N-003W-033 | KUEHNY 2803 1-33H |
| 7945 | 901*OK007957-000*121647 | 901*OK007957-000 | 2/16/2011 | 2/15/2014 | OK | GRANT | 028N-003W-033 | KUEHNY 2803 1-33H |
| 7946 | 901*OK007957-000*121648 | 901*OK007957-000 | 2/16/2011 | 2/15/2014 | OK | GRANT | 028N-003W-033 | KUEHNY 2803 1-33H |
| 7947 | 901*OK007957-000*121649 | 901*OK007957-000 | 2/16/2011 | 2/15/2014 | OK | GRANT | 028N-003W-033 | KUEHNY 2803 1-33H |
| 7948 | 901*OK007958-000*121647 | 901*OK007958-000 | 2/11/2011 | 2/10/2014 | OK | GRANT | 028N-003W-033 | KUEHNY 2803 1-33H |
| 7949 | 901*OK007958-000*121648 | 901*OK007958-000 | 2/11/2011 | 2/10/2014 | OK | GRANT | 028N-003W-033 | KUEHNY 2803 1-33H |
| 7950 | 901*OK007958-000*121649 | 901*OK007958-000 | 2/11/2011 | 2/10/2014 | OK | GRANT | 028N-003W-033 | KUEHNY 2803 1-33H |
| 7951 | 901*OK007945-000*121647 | 901*OK007945-000 | 2/11/2011 | 2/10/2014 | OK | GRANT | 028N-003W-033 | KUEHNY 2803 1-33H |
| 7952 | 901*OK007945-000*121648 | 901*OK007945-000 | 2/11/2011 | 2/10/2014 | OK | GRANT | 028N-003W-033 | KUEHNY 2803 1-33H |
| 7953 | 901*OK007945-000*121649 | 901*OK007945-000 | 2/11/2011 | 2/10/2014 | OK | GRANT | 028N-003W-033 | KUEHNY 2803 1-33H |
| 7954 | 901*OK007990-000*104290 | 901*OK007990-000 | 1/24/2011 | 1/23/2014 | OK | GRANT | 028N-003W-033 | KUEHNY 2803 1-33H |
| 7955 | 901*OK007991-000*104286 | 901*OK007991-000 | 1/24/2011 | 1/23/2014 | OK | GRANT | 028N-003W-033 | KUEHNY 2803 1-33H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 7956 | 901*OK007994-000*104286 | 901*OK007994-000 | 1/20/2011 | 1/19/2014 | OK | GRANT | 028N-003W-033 | KUEHNY 2803 1-33H |
| 7957 | 901*OK007995-000*104290 | 901*OK007995-000 | 1/20/2011 | 1/19/2014 | OK | GRANT | 028N-003W-033 | KUEHNY 2803 1-33H |
| 7958 | 901*OK007997-000*104290 | 901*OK007997-000 | 1/20/2011 | 1/19/2014 | OK | GRANT | 028N-003W-033 | KUEHNY 2803 1-33H |
| 7959 | 901*OK007999-000*104286 | 901*OK007999-000 | 1/20/2011 | 1/19/2014 | OK | GRANT | 028N-003W-033 | KUEHNY 2803 1-33H |
| 7960 | 901*OK011545-000*101341 | 901*OK011545-000 | 11/1/2010 | 10/31/2013 | OK | GRANT | 028N-003W-033 | KUEHNY 2803 1-33H |
| 7961 | 901*OK023279-000*121646 | 901*OK023279-000 | 6/5/2013 | 12/4/2013 | OK | GRANT | 028N-003W-033 | KUEHNY 2803 1-33H |
| 7962 | 901*OK023279-000*121647 | 901*OK023279-000 | 6/5/2013 | 12/4/2013 | OK | GRANT | 028N-003W-033 | KUEHNY 2803 1-33H |
| 7963 | 901*OK023279-000*121648 | 901*OK023279-000 | 6/5/2013 | 12/4/2013 | OK | GRANT | 028N-003W-033 | KUEHNY 2803 1-33H |
| 7964 | 901*OK023279-000*121649 | 901*OK023279-000 | 6/5/2013 | 12/4/2013 | OK | GRANT | 028N-003W-033 | KUEHNY 2803 1-33H |
| 7965 | 901*OK022307-000*101137 | 901*OK022307-000 | 4/1/2013 | 9/30/2013 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7966 | 901*OK022307-000*101513 | 901*OK022307-000 | 4/1/2013 | 9/30/2013 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7967 | 901*OK022307-000*102395 | 901*OK022307-000 | 4/1/2013 | 9/30/2013 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7968 | 901*OK022307-000*121514 | 901*OK022307-000 | 4/1/2013 | 9/30/2013 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7969 | 901*OK011358-000*100835 | 901*OK011358-000 | 11/13/2010 | 11/12/2013 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7970 | 901*OK011633-000*101137 | 901*OK011633-000 | 11/22/2010 | 11/21/2013 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7971 | 901*OK011929-000*101513 | 901*OK011929-000 | 11/30/2010 | 11/29/2013 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7972 | 901*OK011932-000*101513 | 901*OK011932-000 | 12/2/2010 | 12/1/2013 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7973 | 901*OK012557-000*102395 | 901*OK012557-000 | 12/20/2010 | 12/19/2013 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7974 | 901*OK013360-000*102395 | 901*OK013360-000 | 1/20/2011 | 1/19/2014 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7975 | 901*OK013361-000*102395 | 901*OK013361-000 | 1/20/2011 | 1/19/2014 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7976 | 901*OK014663-000*102395 | 901*OK014663-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7977 | 901*OK014641-000*102395 | 901*OK014641-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7978 | 901*OK014642-000*102395 | 901*OK014642-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7979 | 901*OK014921-000*102395 | 901*OK014921-000 | 3/2/2011 | 3/1/2014 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7980 | 901*OK014922-000*102395 | 901*OK014922-000 | 1/26/2011 | 1/25/2014 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7981 | 901*OK014923-000*102395 | 901*OK014923-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7982 | 901*OK014928-000*102395 | 901*OK014928-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7983 | 901*OK015060-000*102395 | 901*OK015060-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7984 | 901*OK015675-000*102395 | 901*OK015675-000 | 3/11/2011 | 3/10/2014 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7985 | 901*OK015475-000*102395 | 901*OK015475-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7986 | 901*OK016749-000*102395 | 901*OK016749-000 | 12/20/2010 | 12/19/2013 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7987 | 901*OK038285-000*101513 | 901*OK038285-000 | 3/1/2013 | 2/28/2016 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7988 | 901*OK038192-000*101513 | 901*OK038192-000 | 3/1/2013 | 2/28/2016 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7989 | 901*OK038183-000*101513 | 901*OK038183-000 | 3/1/2013 | 2/28/2016 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7990 | 901*OK038184-000*101513 | 901*OK038184-000 | 3/1/2013 | 2/28/2016 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7991 | 901*OK038185-000*101513 | 901*OK038185-000 | 3/1/2013 | 2/28/2016 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7992 | 901*OK038186-000*101513 | 901*OK038186-000 | 3/1/2013 | 2/28/2016 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7993 | 901*OK037078-000*102395 | 901*OK037078-000 | 5/16/2012 | 5/15/2015 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7994 | 901*OK035085-000*102395 | 901*OK035085-000 | 3/6/2012 | 3/5/2015 | OK | ALFALFA | 026N-010W-008 | CHEADLE 2610 1-8H |
| 7995 | 901*KS001545-000*113420 | 901*KS001545-000 | 7/18/2007 | 7/17/2010 | KS | HARPER | 034S-006W-016 | ROBB 3406 1-16H |
| 7996 | 901*KS001543-000*120183 | 901*KS001543-000 | 3/19/2001 | 3/18/2002 | KS | HARPER | 034S-006W-016 | ROBB 3406 1-16H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 7997 | 901*KS001543-000*120185 | 901*KS001543-000 | 3/19/2001 | 3/18/2002 | KS | HARPER | 034S-006W-016 | ROBB 3406 1-16H |
| 7998 | 901*KS012507-000*120184 | 901*KS012507-000 | 4/22/2013 | 4/21/2014 | KS | HARPER | 034S-006W-016 | ROBB 3406 1-16H |
| 7999 | 901*OK014984-000*95320 | 901*OK014984-000 | 5/2/2011 | 5/1/2014 | OK | ALFALFA | 023N-011W-001 | BOWERMAN 2311 1-1H |
| 8000 | 901*OK014985-000*95320 | 901*OK014985-000 | 5/2/2011 | 5/1/2014 | OK | ALFALFA | 023N-011W-001 | BOWERMAN 2311 1-1H |
| 8001 | 901*OK011670-000*95319 | 901*OK011670-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 023N-011W-001 | BOWERMAN 2311 1-1H |
| 8002 | 901*OK011563-000*95317 | 901*OK011563-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 023N-011W-001 | BOWERMAN 2311 1-1H |
| 8003 | 901*OK023371-000*112207 | 901*OK023371-000 | 8/14/2013 | 2/13/2014 | OK | ALFALFA | 023N-011W-001 | BOWERMAN 2311 1-1H |
| 8004 | 901*OK023371-000*118867 | 901*OK023371-000 | 8/14/2013 | 2/13/2014 | OK | ALFALFA | 023N-011W-001 | BOWERMAN 2311 1-1H |
| 8005 | 901*OK023371-000*95319 | 901*OK023371-000 | 8/14/2013 | 2/13/2014 | OK | ALFALFA | 023N-011W-001 | BOWERMAN 2311 1-1H |
| 8006 | 901*OK021688-000*112207 | 901*OK021688-000 | 11/18/2010 | 11/17/2013 | OK | ALFALFA | 023N-011W-001 | BOWERMAN 2311 1-1H |
| 8007 | 901*OK021688-000*117838 | 901*OK021688-000 | 11/18/2010 | 11/17/2013 | OK | ALFALFA | 023N-011W-001 | BOWERMAN 2311 1-1H |
| 8008 | 901*OK021689-000*118867 | 901*OK021689-000 | 12/6/2010 | 12/5/2013 | OK | ALFALFA | 023N-011W-001 | BOWERMAN 2311 1-1H |
| 8009 | 901*OK021690-000*118867 | 901*OK021690-000 | 12/7/2010 | 12/6/2013 | OK | ALFALFA | 023N-011W-001 | BOWERMAN 2311 1-1H |
| 8010 | 901*OK038745-000*118867 | 901*OK038745-000 | 7/11/2013 | 7/10/2016 | OK | ALFALFA | 023N-011W-001 | BOWERMAN 2311 1-1H |
| 8011 | 901*OK023197-000*100445 | 901*OK023197-000 | 5/13/2013 | 11/12/2013 | OK | ALFALFA | 028N-011W-023 | JOE BISHOP 2811 1-23H |
| 8012 | 901*OK011622-000*100429 | 901*OK011622-000 | 11/2/2010 | 11/1/2013 | OK | ALFALFA | 028N-011W-023 | JOE BISHOP 2811 1-23H |
| 8013 | 901*OK011937-000*100429 | 901*OK011937-000 | 11/1/2010 | 10/31/2013 | OK | ALFALFA | 028N-011W-023 | JOE BISHOP 2811 1-23H |
| 8014 | 901*OK010689-000*100086 | 901*OK010689-000 | 9/16/2010 | 9/15/2013 | OK | ALFALFA | 028N-011W-023 | JOE BISHOP 2811 1-23H |
| 8015 | 901*OK011023-000*100429 | 901*OK011023-000 | 10/14/2010 | 10/13/2013 | OK | ALFALFA | 028N-011W-023 | JOE BISHOP 2811 1-23H |
| 8016 | 901*OK011052-000*100445 | 901*OK011052-000 | 10/9/2010 | 10/8/2013 | OK | ALFALFA | 028N-011W-023 | JOE BISHOP 2811 1-23H |
| 8017 | 901*OK011035-000*100429 | 901*OK011035-000 | 10/25/2010 | 10/24/2013 | OK | ALFALFA | 028N-011W-023 | JOE BISHOP 2811 1-23H |
| 8018 | 901*OK011326-000*100429 | 901*OK011326-000 | 11/1/2010 | 10/31/2013 | OK | ALFALFA | 028N-011W-023 | JOE BISHOP 2811 1-23H |
| 8019 | 901*OK011100-000*100429 | 901*OK011100-000 | 10/19/2010 | 10/18/2013 | OK | ALFALFA | 028N-011W-023 | JOE BISHOP 2811 1-23H |
| 8020 | 901*OK017794-000*111892 | 901*OK017794-000 | 2/21/2012 | 2/20/2016 | OK | WOODS | 028N-015W-023 | SCRIBNER 1-23H |
| 8021 | 901*OK017819-000*111892 | 901*OK017819-000 | 2/21/2012 | 2/20/2016 | OK | WOODS | 028N-015W-023 | SCRIBNER 1-23H |
| 8022 | 901*OK016637-000*92545 | 901*OK016637-000 | 9/17/2011 | 9/16/2014 | OK | WOODS | 028N-016W-018 | LOYCE 18-28-16 1H |
| 8023 | 901*OK016637-000*92546 | 901*OK016637-000 | 9/17/2011 | 9/16/2014 | OK | WOODS | 028N-016W-018 | LOYCE 18-28-16 1H |
| 8024 | 901*OK016637-000*92547 | 901*OK016637-000 | 9/17/2011 | 9/16/2014 | OK | WOODS | 028N-016W-018 | LOYCE 18-28-16 1H |
| 8025 | 901*OK016637-000*92548 | 901*OK016637-000 | 9/17/2011 | 9/16/2014 | OK | WOODS | 028N-016W-018 | LOYCE 18-28-16 1H |
| 8026 | 901*OK016991-000*92545 | 901*OK016991-000 | 9/17/2011 | 9/16/2014 | OK | WOODS | 028N-016W-018 | LOYCE 18-28-16 1H |
| 8027 | 901*OK016991-000*92546 | 901*OK016991-000 | 9/17/2011 | 9/16/2014 | OK | WOODS | 028N-016W-018 | LOYCE 18-28-16 1H |
| 8028 | 901*OK016991-000*92547 | 901*OK016991-000 | 9/17/2011 | 9/16/2014 | OK | WOODS | 028N-016W-018 | LOYCE 18-28-16 1H |
| 8029 | 901*OK016991-000*92548 | 901*OK016991-000 | 9/17/2011 | 9/16/2014 | OK | WOODS | 028N-016W-018 | LOYCE 18-28-16 1H |
| 8030 | 901*OK016144-000*92537 | 901*OK016144-000 | 8/8/2011 | 10/1/2014 | OK | WOODS | 028N-016W-018 | LOYCE 18-28-16 1H |
| 8031 | 901*OK016144-000*92538 | 901*OK016144-000 | 8/8/2011 | 10/1/2014 | OK | WOODS | 028N-016W-018 | LOYCE 18-28-16 1H |
| 8032 | 901*OK016144-000*92539 | 901*OK016144-000 | 8/8/2011 | 10/1/2014 | OK | WOODS | 028N-016W-018 | LOYCE 18-28-16 1H |
| 8033 | 901*OK016145-000*92537 | 901*OK016145-000 | 8/8/2011 | 10/1/2014 | OK | WOODS | 028N-016W-018 | LOYCE 18-28-16 1H |
| 8034 | 901*OK016145-000*92538 | 901*OK016145-000 | 8/8/2011 | 10/1/2014 | OK | WOODS | 028N-016W-018 | LOYCE 18-28-16 1H |
| 8035 | 901*OK016145-000*92539 | 901*OK016145-000 | 8/8/2011 | 10/1/2014 | OK | WOODS | 028N-016W-018 | LOYCE 18-28-16 1H |
| 8036 | 901*OK016146-000*92537 | 901*OK016146-000 | 8/8/2011 | 10/1/2014 | OK | WOODS | 028N-016W-018 | LOYCE 18-28-16 1H |
| 8037 | 901*OK016146-000*92538 | 901*OK016146-000 | 8/8/2011 | 10/1/2014 | OK | WOODS | 028N-016W-018 | LOYCE 18-28-16 1H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 8038 | 901*OK016146-000*92539 | 901*OK016146-000 | 8/8/2011 | 10/1/2014 | OK | WOODS | 028N-016W-018 | LOYCE 18-28-16 1H |
| 8039 | 901*OK016234-000*92537 | 901*OK016234-000 | 8/8/2011 | 10/1/2014 | OK | WOODS | 028N-016W-018 | LOYCE 18-28-16 1H |
| 8040 | 901*OK016234-000*92538 | 901*OK016234-000 | 8/8/2011 | 10/1/2014 | OK | WOODS | 028N-016W-018 | LOYCE 18-28-16 1H |
| 8041 | 901*OK016234-000*92539 | 901*OK016234-000 | 8/8/2011 | 10/1/2014 | OK | WOODS | 028N-016W-018 | LOYCE 18-28-16 1H |
| 8042 | 901*OK016756-000*99500 | 901*OK016756-000 | 9/19/2011 | 9/18/2014 | OK | WOODS | 028N-016W-002 | MERITT 2-28-16 1H |
| 8043 | 901*OK003435-000*93925 | 901*OK003435-000 | 2/7/2008 | 2/7/2011 | OK | WOODS | 027N-013W-018 | THIESING 18-27-13 1H |
| 8044 | 901*OK003723-000*93924 | 901*OK003723-000 | 1/31/2008 | 1/31/2011 | OK | WOODS | 027N-013W-018 | THIESING 18-27-13 1H |
| 8045 | 901*OK009541-000*93851 | 901*OK009541-000 | 3/11/2010 | 9/4/2013 | OK | ALFALFA | 028N-009W-004 | DALE TRUST 2809 1-4H |
| 8046 | 901*OK023156-000*111787 | 901*OK023156-000 | 4/18/2013 | 10/17/2013 | OK | ALFALFA | 028N-009W-004 | DALE TRUST 2809 1-4H |
| 8047 | 901*OK023156-000*121492 | 901*OK023156-000 | 4/18/2013 | 10/17/2013 | OK | ALFALFA | 028N-009W-004 | DALE TRUST 2809 1-4H |
| 8048 | 901*OK023156-000*121580 | 901*OK023156-000 | 4/18/2013 | 10/17/2013 | OK | ALFALFA | 028N-009W-004 | DALE TRUST 2809 1-4H |
| 8049 | 901*OK023156-000*93851 | 901*OK023156-000 | 4/18/2013 | 10/17/2013 | OK | ALFALFA | 028N-009W-004 | DALE TRUST 2809 1-4H |
| 8050 | 901*OK002727-000*93852 | 901*OK002727-000 | 9/5/2010 | 9/4/2013 | OK | ALFALFA | 028N-009W-004 | DALE TRUST 2809 1-4H |
| 8051 | 901*OK038543-000*121492 | 901*OK038543-000 | 8/27/2010 | 8/26/2013 | OK | ALFALFA | 028N-009W-004 | DALE TRUST 2809 1-4H |
| 8052 | 901*OK038544-000*121492 | 901*OK038544-000 | 8/27/2010 | 8/26/2013 | OK | ALFALFA | 028N-009W-004 | DALE TRUST 2809 1-4H |
| 8053 | 901*OK022508-000*108188 | 901*OK022508-000 | 12/6/2012 | 6/5/2013 | OK | ALFALFA | 027N-009W-035 | GAYTHA 2709 2-35H |
| 8054 | 901*OK022508-000*120382 | 901*OK022508-000 | 12/6/2012 | 6/5/2013 | OK | ALFALFA | 027N-009W-035 | GAYTHA 2709 2-35H |
| 8055 | 901*OK014007-000*103761 | 901*OK014007-000 | 2/11/2011 | 2/10/2014 | OK | ALFALFA | 028N-009W-015 | JOHNNIE 2809 1-15H |
| 8056 | 901*OK014007-000*103762 | 901*OK014007-000 | 2/11/2011 | 2/10/2014 | OK | ALFALFA | 028N-009W-015 | JOHNNIE 2809 1-15H |
| 8057 | 901*OK014007-000*103763 | 901*OK014007-000 | 2/11/2011 | 2/10/2014 | OK | ALFALFA | 028N-009W-015 | JOHNNIE 2809 1-15H |
| 8058 | 901*OK014007-000*103764 | 901*OK014007-000 | 2/11/2011 | 2/10/2014 | OK | ALFALFA | 028N-009W-015 | JOHNNIE 2809 1-15H |
| 8059 | 901*OK014007-000*103765 | 901*OK014007-000 | 2/11/2011 | 2/10/2014 | OK | ALFALFA | 028N-009W-015 | JOHNNIE 2809 1-15H |
| 8060 | 901*OK014008-000*103761 | 901*OK014008-000 | 2/11/2011 | 2/10/2014 | OK | ALFALFA | 028N-009W-015 | JOHNNIE 2809 1-15H |
| 8061 | 901*OK014008-000*103762 | 901*OK014008-000 | 2/11/2011 | 2/10/2014 | OK | ALFALFA | 028N-009W-015 | JOHNNIE 2809 1-15H |
| 8062 | 901*OK014008-000*103763 | 901*OK014008-000 | 2/11/2011 | 2/10/2014 | OK | ALFALFA | 028N-009W-015 | JOHNNIE 2809 1-15H |
| 8063 | 901*OK014008-000*103764 | 901*OK014008-000 | 2/11/2011 | 2/10/2014 | OK | ALFALFA | 028N-009W-015 | JOHNNIE 2809 1-15H |
| 8064 | 901*OK014008-000*103765 | 901*OK014008-000 | 2/11/2011 | 2/10/2014 | OK | ALFALFA | 028N-009W-015 | JOHNNIE 2809 1-15H |
| 8065 | 901*OK010167-000*93877 | 901*OK010167-000 | 7/19/2010 | 9/4/2013 | OK | ALFALFA | 028N-009W-015 | JOHNNIE 2809 1-15H |
| 8066 | 901*OK010167-000*93878 | 901*OK010167-000 | 7/19/2010 | 9/4/2013 | OK | ALFALFA | 028N-009W-015 | JOHNNIE 2809 1-15H |
| 8067 | 901*OK010167-000*93879 | 901*OK010167-000 | 7/19/2010 | 9/4/2013 | OK | ALFALFA | 028N-009W-015 | JOHNNIE 2809 1-15H |
| 8068 | 901*OK010167-000*93881 | 901*OK010167-000 | 7/19/2010 | 9/4/2013 | OK | ALFALFA | 028N-009W-015 | JOHNNIE 2809 1-15H |
| 8069 | 901*OK023273-000*103761 | 901*OK023273-000 | 5/20/2013 | 11/19/2013 | OK | ALFALFA | 028N-009W-015 | JOHNNIE 2809 1-15H |
| 8070 | 901*OK023273-000*103762 | 901*OK023273-000 | 5/20/2013 | 11/19/2013 | OK | ALFALFA | 028N-009W-015 | JOHNNIE 2809 1-15H |
| 8071 | 901*OK023273-000*103763 | 901*OK023273-000 | 5/20/2013 | 11/19/2013 | OK | ALFALFA | 028N-009W-015 | JOHNNIE 2809 1-15H |
| 8072 | 901*OK023273-000*103764 | 901*OK023273-000 | 5/20/2013 | 11/19/2013 | OK | ALFALFA | 028N-009W-015 | JOHNNIE 2809 1-15H |
| 8073 | 901*OK023273-000*103765 | 901*OK023273-000 | 5/20/2013 | 11/19/2013 | OK | ALFALFA | 028N-009W-015 | JOHNNIE 2809 1-15H |
| 8074 | 901*OK023273-000*104365 | 901*OK023273-000 | 5/20/2013 | 11/19/2013 | OK | ALFALFA | 028N-009W-015 | JOHNNIE 2809 1-15H |
| 8075 | 901*OK023273-000*111988 | 901*OK023273-000 | 5/20/2013 | 11/19/2013 | OK | ALFALFA | 028N-009W-015 | JOHNNIE 2809 1-15H |
| 8076 | 901*OK021808-000*118868 | 901*OK021808-000 | 11/22/2010 | 11/21/2013 | OK | ALFALFA | 027N-010W-003 | TERESA 2710 1-3H |
| 8077 | 901*OK021809-000*118868 | 901*OK021809-000 | 12/2/2010 | 12/1/2013 | OK | ALFALFA | 027N-010W-003 | TERESA 2710 1-3H |
| 8078 | 901*OK022308-000*118868 | 901*OK022308-000 | 4/1/2013 | 9/30/2013 | OK | ALFALFA | 027N-010W-003 | TERESA 2710 1-3H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 8079 | 901*OK022308-000*120990 | 901*OK022308-000 | 4/1/2013 | 9/30/2013 | OK | ALFALFA | 027N-010W-003 | TERESA 2710 1-3H |
| 8080 | 901*OK022308-000*16383 | 901*OK022308-000 | 4/1/2013 | 9/30/2013 | OK | ALFALFA | 027N-010W-003 | TERESA 2710 1-3H |
| 8081 | 901*OK037635-000*120413 | 901*OK037635-000 | 1/1/2013 | 12/31/2022 | OK | ALFALFA | 027N-010W-003 | TERESA 2710 1-3H |
| 8082 | 901*OK038200-000*118868 | 901*OK038200-000 | 1/24/2013 | 1/23/2016 | OK | ALFALFA | 027N-010W-003 | TERESA 2710 1-3H |
| 8083 | 901*OK038125-000*120989 | 901*OK038125-000 | 3/1/2013 | 2/28/2016 | OK | ALFALFA | 027N-010W-003 | TERESA 2710 1-3H |
| 8084 | 901*OK038125-000*120990 | 901*OK038125-000 | 3/1/2013 | 2/28/2016 | OK | ALFALFA | 027N-010W-003 | TERESA 2710 1-3H |
| 8085 | 901*OK038125-000*121204 | 901*OK038125-000 | 3/1/2013 | 2/28/2016 | OK | ALFALFA | 027N-010W-003 | TERESA 2710 1-3H |
| 8086 | 901*OK038127-000*120989 | 901*OK038127-000 | 3/1/2013 | 2/28/2016 | OK | ALFALFA | 027N-010W-003 | TERESA 2710 1-3H |
| 8087 | 901*OK038127-000*120990 | 901*OK038127-000 | 3/1/2013 | 2/28/2016 | OK | ALFALFA | 027N-010W-003 | TERESA 2710 1-3H |
| 8088 | 901*OK038127-000*121204 | 901*OK038127-000 | 3/1/2013 | 2/28/2016 | OK | ALFALFA | 027N-010W-003 | TERESA 2710 1-3H |
| 8089 | 901*OK009271-000*98527 | 901*OK009271-000 | 2/17/2010 | 2/16/2013 | OK | ALFALFA | 028N-010W-016 | STATE 16-28-10 1H |
| 8090 | 901*OK002925-000*99510 | 901*OK002925-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-010W-016 | STATE 16-28-10 1H |
| 8091 | 901*OK002926-000*99510 | 901*OK002926-000 | 3/5/2010 | 3/4/2013 | OK | ALFALFA | 028N-010W-016 | STATE 16-28-10 1H |
| 8092 | 901*OK036213-000*116328 | 901*OK036213-000 | 4/4/2012 | 4/3/2015 | OK | ALFALFA | 028N-010W-016 | STATE 16-28-10 1H |
| 8093 | 901*OK036214-000*116328 | 901*OK036214-000 | 4/4/2012 | 4/3/2015 | OK | ALFALFA | 028N-010W-016 | STATE 16-28-10 1H |
| 8094 | 901*OK036216-000*116328 | 901*OK036216-000 | 4/17/2012 | 4/16/2015 | OK | ALFALFA | 028N-010W-016 | STATE 16-28-10 1H |
| 8095 | 901*OK036217-000*116328 | 901*OK036217-000 | 4/17/2012 | 4/16/2015 | OK | ALFALFA | 028N-010W-016 | STATE 16-28-10 1H |
| 8096 | 901*OK036218-000*116328 | 901*OK036218-000 | 4/17/2012 | 4/16/2015 | OK | ALFALFA | 028N-010W-016 | STATE 16-28-10 1H |
| 8097 | 901*OK036219-000*116328 | 901*OK036219-000 | 4/17/2012 | 4/16/2015 | OK | ALFALFA | 028N-010W-016 | STATE 16-28-10 1H |
| 8098 | 901*OK036220-000*116328 | 901*OK036220-000 | 4/17/2012 | 4/16/2015 | OK | ALFALFA | 028N-010W-016 | STATE 16-28-10 1H |
| 8099 | 901*OK036221-000*116328 | 901*OK036221-000 | 4/4/2012 | 4/3/2015 | OK | ALFALFA | 028N-010W-016 | STATE 16-28-10 1H |
| 8100 | 901*OK010411-000*99735 | 901*OK010411-000 | 8/2/2010 | 8/1/2013 | OK | GRANT | 029N-006W-032 | JAMES 2906 1-32H |
| 8101 | 901*OK010478-000*18459 | 901*OK010478-000 | 8/26/2010 | 8/25/2013 | OK | GRANT | 029N-006W-032 | JAMES 2906 1-32H |
| 8102 | 901*OK010654-000*100068 | 901*OK010654-000 | 10/1/2010 | 9/30/2013 | OK | GRANT | 029N-006W-032 | JAMES 2906 1-32H |
| 8103 | 901*OK011171-000*100478 | 901*OK011171-000 | 8/26/2010 | 8/25/2013 | OK | GRANT | 028N-006W-036 | GOERTZ 2806 1-36H |
| 8104 | 901*OK020594-000*116169 | 901*OK020594-000 | 3/3/1982 | 3/2/1985 | OK | GRANT | 028N-006W-036 | GOERTZ 2806 1-36H |
| 8105 | 901*OK020596-000*116169 | 901*OK020596-000 | 3/3/1982 | 3/2/1985 | OK | GRANT | 028N-006W-036 | GOERTZ 2806 1-36H |
| 8106 | 901*OK021055-000*116169 | 901*OK021055-000 | 3/3/1982 | 3/2/1985 | OK | GRANT | 028N-006W-036 | GOERTZ 2806 1-36H |
| 8107 | 901*OK021065-000*116169 | 901*OK021065-000 | 3/3/1982 | 3/2/1985 | OK | GRANT | 028N-006W-036 | GOERTZ 2806 1-36H |
| 8108 | 901*OK021066-000*116169 | 901*OK021066-000 | 3/3/1982 | 3/2/1985 | OK | GRANT | 028N-006W-036 | GOERTZ 2806 1-36H |
| 8109 | 901*OK021067-000*116169 | 901*OK021067-000 | 3/3/1982 | 3/2/1985 | OK | GRANT | 028N-006W-036 | GOERTZ 2806 1-36H |
| 8110 | 901*OK021058-000*116169 | 901*OK021058-000 | 3/3/1982 | 3/2/1985 | OK | GRANT | 028N-006W-036 | GOERTZ 2806 1-36H |
| 8111 | 901*OK021059-000*116169 | 901*OK021059-000 | 3/3/1982 | 3/2/1985 | OK | GRANT | 028N-006W-036 | GOERTZ 2806 1-36H |
| 8112 | 901*OK021060-000*116169 | 901*OK021060-000 | 3/3/1982 | 3/2/1985 | OK | GRANT | 028N-006W-036 | GOERTZ 2806 1-36H |
| 8113 | 901*OK021061-000*116169 | 901*OK021061-000 | 3/3/1982 | 3/2/1985 | OK | GRANT | 028N-006W-036 | GOERTZ 2806 1-36H |
| 8114 | 901*OK021062-000*116169 | 901*OK021062-000 | 3/3/1982 | 3/2/1985 | OK | GRANT | 028N-006W-036 | GOERTZ 2806 1-36H |
| 8115 | 901*OK023236-000*116169 | 901*OK023236-000 | 6/18/2013 | 12/17/2013 | OK | GRANT | 028N-006W-036 | GOERTZ 2806 1-36H |
| 8116 | 901*OK022076-000*119093 | 901*OK022076-000 | 11/22/2010 | 11/21/2013 | OK | GRANT | 028N-006W-036 | GOERTZ 2806 1-36H |
| 8117 | 901*OK022077-000*119093 | 901*OK022077-000 | 11/22/2010 | 11/21/2013 | OK | GRANT | 028N-006W-036 | GOERTZ 2806 1-36H |
| 8118 | 901*OK023756-000*121807 | 901*OK023756-000 | 3/17/2011 | 3/16/2014 | OK | GRANT | 028N-006W-036 | GOERTZ 2806 1-36H |
| 8119 | 901*OK009406-000*99261 | 901*OK009406-000 | 3/11/2010 | 3/10/2013 | OK | ALFALFA | 028N-010W-010 | IMOGENE SMITH 10-28-10 1H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 8120 | 901*OK009407-000*99261 | 901*OK009407-000 | 3/11/2010 | 3/10/2013 | OK | ALFALFA | 028N-010W-010 | IMOGENE SMITH 10-28-10 1H |
| 8121 | 901*OK009410-000*99261 | 901*OK009410-000 | 3/11/2010 | 3/10/2013 | OK | ALFALFA | 028N-010W-010 | IMOGENE SMITH 10-28-10 1H |
| 8122 | 901*OK002902-000*99512 | 901*OK002902-000 | 4/5/2010 | 4/4/2013 | OK | ALFALFA | 028N-010W-010 | IMOGENE SMITH 10-28-10 1H |
| 8123 | 901*OK002903-000*99512 | 901*OK002903-000 | 4/5/2010 | 4/4/2013 | OK | ALFALFA | 028N-010W-010 | IMOGENE SMITH 10-28-10 1H |
| 8124 | 901*KS002369-000*121816V | 901*KS002369-000 | 4/1/1991 | 3/31/1994 | KS | HARPER | 033S-006W-023 | ALTON 3306 1-23 |
| 8125 | 901*KS002370-000*121816V | 901*KS002370-000 | 4/1/1991 | 3/31/1994 | KS | HARPER | 033S-006W-023 | ALTON 3306 1-23 |
| 8126 | 901*KS002371-000*121816V | 901*KS002371-000 | 4/1/1991 | 3/31/1994 | KS | HARPER | 033S-006W-023 | ALTON 3306 1-23 |
| 8127 | 901*OK011113-000*100621 | 901*OK011113-000 | 10/4/2010 | 10/3/2013 | OK | KAY | 028N-005E-019 | GRAY 19-1 |
| 8128 | 901*OK011113-000*100622 | 901*OK011113-000 | 10/4/2010 | 10/3/2013 | OK | KAY | 028N-005E-019 | GRAY 19-1 |
| 8129 | 901*OK011113-000*100623 | 901*OK011113-000 | 10/4/2010 | 10/3/2013 | OK | KAY | 028N-005E-019 | GRAY 19-1 |
| 8130 | 901*OK011113-000*100625 | 901*OK011113-000 | 10/4/2010 | 10/3/2013 | OK | KAY | 028N-005E-019 | GRAY 19-1 |
| 8131 | 901*OK011113-000*100626 | 901*OK011113-000 | 10/4/2010 | 10/3/2013 | OK | KAY | 028N-005E-019 | GRAY 19-1 |
| 8132 | 901*OK010920-000*100481 | 901*OK010920-000 | 10/19/2010 | 10/18/2013 | OK | KAY | 028N-005E-019 | GRAY 19-1 |
| 8133 | 901*OK020574-000*100621 | 901*OK020574-000 | 7/11/2011 | 1/10/2012 | OK | KAY | 028N-005E-019 | GRAY 19-1 |
| 8134 | 901*OK020575-000*100253 | 901*OK020575-000 | 7/11/2011 | 1/10/2012 | OK | KAY | 028N-005E-020 | GRAY 20-1 |
| 8135 | 901*OK010802-000*100253 | 901*OK010802-000 | 10/19/2010 | 10/18/2013 | OK | KAY | 028N-005E-020 | GRAY 20-1 |
| 8136 | 901*OK012174-000*102718 | 901*OK012174-000 | 12/20/2010 | 12/19/2013 | OK | KAY | 028N-005E-027 | GRAY 27-1 |
| 8137 | 901*OK012837-000*102718 | 901*OK012837-000 | 12/30/2010 | 12/29/2013 | OK | KAY | 028N-005E-027 | GRAY 27-1 |
| 8138 | 901*OK012756-000*102480 | 901*OK012756-000 | 12/9/2010 | 12/8/2013 | OK | ALFALFA | 028N-009W-022 | RAY SMITH 22-28-9 1H |
| 8139 | 901*OK012758-000*102480 | 901*OK012758-000 | 12/9/2010 | 12/8/2013 | OK | ALFALFA | 028N-009W-022 | RAY SMITH 22-28-9 1H |
| 8140 | 901*OK010508-000*17064 | 901*OK010508-000 | 9/11/2010 | 9/10/2013 | OK | ALFALFA | 027N-010W-018 | LWH TRUST 18-27-10 1H |
| 8141 | 901*KS003420-000*102337 | 901*KS003420-000 | 12/13/2010 | 12/12/2013 | KS | SUMNER | 032S-004W-033 | JESSIE 3204 1-33 |
| 8142 | 901*KS003420-000*122026 | 901*KS003420-000 | 12/13/2010 | 12/12/2013 | KS | SUMNER | 032S-004W-033 | JESSIE 3204 1-33 |
| 8143 | 901*KS008366-000*95734 | 901*KS008366-000 | 1/10/2012 | 1/9/2015 | KS | HARPER | 035S-009W-009 | TERESIA 3509 1-16H |
| 8144 | 901*KS008367-000*95734 | 901*KS008367-000 | 1/10/2012 | 1/9/2015 | KS | HARPER | 035S-009W-009 | TERESIA 3509 1-16H |
| 8145 | 901*KS003013-000*95751 | 901*KS003013-000 | 8/16/2010 | 8/21/2013 | KS | HARPER | 035S-009W-016 | TERESIA 3509 1-16H |
| 8146 | 901*KS003014-000*95734 | 901*KS003014-000 | 8/13/2010 | 8/21/2013 | KS | HARPER | 035S-009W-009 | TERESIA 3509 1-16H |
| 8147 | 901*KS003010-000*95749 | 901*KS003010-000 | 8/16/2010 | 8/21/2013 | KS | HARPER | 035S-009W-016 | TERESIA 3509 1-16H |
| 8148 | 901*KS003010-000*95750 | 901*KS003010-000 | 8/16/2010 | 8/21/2013 | KS | HARPER | 035S-009W-016 | TERESIA 3509 1-16H |
| 8149 | 901*KS003010-000*95751 | 901*KS003010-000 | 8/16/2010 | 8/21/2013 | KS | HARPER | 035S-009W-016 | TERESIA 3509 1-16H |
| 8150 | 901*KS003011-000*95716 | 901*KS003011-000 | 8/16/2010 | 8/21/2013 | KS | HARPER | 035S-009W-009 | TERESIA 3509 1-16H |
| 8151 | 901*KS003011-000*95727 | 901*KS003011-000 | 8/16/2010 | 8/21/2013 | KS | HARPER | 035S-009W-009 | TERESIA 3509 1-16H |
| 8152 | 901*KS003012-000*95716 | 901*KS003012-000 | 8/13/2010 | 8/21/2013 | KS | HARPER | 035S-009W-009 | TERESIA 3509 1-16H |
| 8153 | 901*KS003012-000*95727 | 901*KS003012-000 | 8/13/2010 | 8/21/2013 | KS | HARPER | 035S-009W-009 | TERESIA 3509 1-16H |
| 8154 | 901*KS003013-000*95749 | 901*KS003013-000 | 8/16/2010 | 8/21/2013 | KS | HARPER | 035S-009W-016 | TERESIA 3509 1-16H |
| 8155 | 901*KS003013-000*95750 | 901*KS003013-000 | 8/16/2010 | 8/21/2013 | KS | HARPER | 035S-009W-016 | TERESIA 3509 1-16H |
| 8156 | 901*KS000947-000*95711 | 901*KS000947-000 | 3/19/2010 | 7/31/2013 | KS | HARPER | 035S-009W-009 | TERESIA 3509 1-16H |
| 8157 | 901*KS000947-000*95713 | 901*KS000947-000 | 3/19/2010 | 7/31/2013 | KS | HARPER | 035S-009W-009 | TERESIA 3509 1-16H |
| 8158 | 901*KS012545-000*121517 | 901*KS012545-000 | 6/6/2013 | 6/14/2016 | KS | HARPER | 035S-009W-009 | TERESIA 3509 1-16H |
| 8159 | 901*KS012546-000*121517 | 901*KS012546-000 | 6/6/2013 | 6/14/2016 | KS | HARPER | 035S-009W-009 | TERESIA 3509 1-16H |
| 8160 | 901*KS012549-000*121530 | 901*KS012549-000 | 6/4/2013 | 6/3/2016 | KS | HARPER | 035S-009W-016 | TERESIA 3509 1-16H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 8161 | 901*KS012549-000*121531 | 901*KS012549-000 | 6/4/2013 | 6/3/2016 | KS | HARPER | 035S-009W-016 | TERESIA 3509 1-16H |
| 8162 | 901*OK010170-000*93779 | 901*OK010170-000 | 6/17/2010 | 10/29/2013 | OK | WOODS | 027N-014W-034 | BUSSE 34-27-14 1H |
| 8163 | 901*OK000690-000*89625 | 901*OK000690-000 | 8/6/2007 | 8/6/2010 | OK | ALFALFA | 029N-010W-026 | PHOEBE 1-26 |
| 8164 | 901*OK000690-000*89625V | 901*OK000690-000 | 8/6/2007 | 8/6/2010 | OK | ALFALFA | 029N-010W-026 | PHOEBE 1-26 |
| 8165 | 901*KS000516-000*95290 | 901*KS000516-000 | 8/26/2008 | 8/25/2014 | KS | COMANCHE | 033S-018W-031 | DEEWALL 3318 1-31 |
| 8166 | 901*KS000389-000*95282 | 901*KS000389-000 | 7/21/2008 | 7/20/2014 | KS | COMANCHE | 033S-018W-031 | DEEWALL 3318 1-31 |
| 8167 | 901*KS000390-000*95287 | 901*KS000390-000 | 7/21/2008 | 7/20/2014 | KS | COMANCHE | 033S-018W-031 | DEEWALL 3318 1-31 |
| 8168 | 901*KS000387-000*95275 | 901*KS000387-000 | 7/21/2008 | 7/20/2014 | KS | COMANCHE | 033S-018W-031 | DEEWALL 3318 1-31 |
| 8169 | 901*OK022207-000*121790V | 901*OK022207-000 | 3/28/2013 | 9/27/2013 | OK | ALFALFA | 028N-009W-018 | BEACH RANCH 2809 1-18H |
| 8170 | 901*OK022207-000*121791V | 901*OK022207-000 | 3/28/2013 | 9/27/2013 | OK | ALFALFA | 028N-009W-018 | BEACH RANCH 2809 1-18H |
| 8171 | 901*OK023297-000*18554V | 901*OK023297-000 | 9/29/1953 | 9/28/1963 | OK | ALFALFA | 028N-009W-018 | BEACH RANCH 2809 1-18H |
| 8172 | 901*OK023297-000*93882V | 901*OK023297-000 | 9/29/1953 | 9/28/1963 | OK | ALFALFA | 028N-009W-018 | BEACH RANCH 2809 1-18H |
| 8173 | 901*OK023298-000*121766V | 901*OK023298-000 | 9/26/1953 | 9/25/1963 | OK | ALFALFA | 028N-009W-018 | BEACH RANCH 2809 1-18H |
| 8174 | 901*OK023298-000*128212V | 901*OK023298-000 | 9/26/1953 | 9/25/1963 | OK | ALFALFA | 028N-009W-017 | BEACH RANCH 2809 1-18H |
| 8175 | 901*KS002397-000*108861 | 901*KS002397-000 | 10/31/2006 | 10/30/2011 | KS | HARPER | 034S-005W-001 | LANA 1-1A |
| 8176 | 901*KS002395-000*121629 | 901*KS002395-000 | 8/28/2007 | 8/27/2012 | KS | HARPER | 034S-005W-001 | LANA 1-1A |
| 8177 | 901*KS002396-000*121631 | 901*KS002396-000 | 10/31/2006 | 10/30/2011 | KS | HARPER | 034S-005W-011 | WILSON 3405 1-11H |
| 8178 | 901*KS002393-000*121627 | 901*KS002393-000 | 5/1/2005 | 4/30/2010 | OK | HARPER | 034S-005W-001 | LANA 1-1A |
| 8179 | 901*KS002394-000*121627 | 901*KS002394-000 | 5/1/2005 | 4/30/2010 | KS | HARPER | 034S-005W-001 | LANA 1-1A |
| 8180 | 901*OK022190-000*119286 | 901*OK022190-000 | 12/31/2008 | 12/30/2014 | OK | GRANT | 026N-007W-003 | BADGER 3-1H |
| 8181 | 901*OK022191-000*119287 | 901*OK022191-000 | 10/11/2011 | 10/10/2014 | OK | GRANT | 026N-007W-003 | BADGER 3-1H |
| 8182 | 901*OK022192-000*119288 | 901*OK022192-000 | 1/18/2011 | 1/17/2014 | OK | GRANT | 026N-007W-003 | BADGER 3-1H |
| 8183 | 901*OK022059-000*119251 | 901*OK022059-000 | 12/22/2010 | 12/21/2013 | OK | GRANT | 028N-006W-020 | CONRADY 20-28N-6W 1WH |
| 8184 | 901*OK022199-000*119257 | 901*OK022199-000 | 10/29/2008 | 10/28/2011 | OK | GRANT | 026N-007W-012 | LOUIE 1H-12 |
| 8185 | 901*OK022200-000*119257 | 901*OK022200-000 | 10/29/2008 | 10/28/2011 | OK | GRANT | 026N-007W-012 | LOUIE 1H-12 |
| 8186 | 901*OK022201-000*119257 | 901*OK022201-000 | 10/29/2008 | 10/28/2011 | OK | GRANT | 026N-007W-012 | LOUIE 1H-12 |
| 8187 | 901*OK022202-000*119258 | 901*OK022202-000 | 10/29/2008 | 10/28/2011 | OK | GRANT | 026N-007W-012 | LOUIE 1H-12 |
| 8188 | 901*OK022203-000*119259 | 901*OK022203-000 | 10/29/2008 | 10/28/2011 | OK | GRANT | 026N-007W-012 | LOUIE 1H-12 |
| 8189 | 901*OK022204-000*119260 | 901*OK022204-000 | 10/29/2008 | 10/28/2011 | OK | GRANT | 026N-007W-012 | LOUIE 1H-12 |
| 8190 | 901*OK013408-000*106045 | 901*OK013408-000 | 1/14/2011 | 1/13/2014 | OK | NOBLE | 024N-001W-005 | PECK 1-5N |
| 8191 | 901*OK013412-000*106045 | 901*OK013412-000 | 1/14/2011 | 1/13/2014 | OK | NOBLE | 024N-001W-005 | PECK 1-5N |
| 8192 | 901*OK018451-000*107331 | 901*OK018451-000 | 8/27/2010 | 8/26/2013 | OK | GARFIELD | 024N-004W-005 | LANG 1-5H |
| 8193 | 901*OK012902-000*102782 | 901*OK012902-000 | 1/14/2011 | 1/13/2014 | OK | GARFIELD | 024N-008W-004 | ODIE 1-4 |
| 8194 | 901*OK013101-000*103050 | 901*OK013101-000 | 1/12/2011 | 1/11/2014 | OK | GARFIELD | 024N-008W-004 | ODIE 1-4 |
| 8195 | 901*OK021775-000*102782 | 901*OK021775-000 | 6/24/2011 | 6/23/2014 | OK | GARFIELD | 024N-008W-004 | ODIE 1-4 |
| 8196 | 901*OK021773-000*102782 | 901*OK021773-000 | 6/24/2011 | 6/23/2014 | OK | GARFIELD | 024N-008W-004 | ODIE 1-4 |
| 8197 | 901*OK021774-000*102782 | 901*OK021774-000 | 6/24/2011 | 6/23/2014 | OK | GARFIELD | 024N-008W-004 | ODIE 1-4 |
| 8198 | 901*OK021771-000*102782 | 901*OK021771-000 | 6/24/2011 | 6/23/2014 | OK | GARFIELD | 024N-008W-004 | ODIE 1-4 |
| 8199 | 901*OK021772-000*102782 | 901*OK021772-000 | 6/24/2011 | 6/23/2014 | OK | GARFIELD | 024N-008W-004 | ODIE 1-4 |
| 8200 | 901*OK021927-000*119010 | 901*OK021927-000 | 2/12/2011 | 2/11/2014 | OK | GRANT | 027N-004W-014 | POLECAT 1-14MH |
| 8201 | 901*OK022474-000*106028 | 901*OK022474-000 | 10/2/2012 | 4/1/2013 | OK | NOBLE | 021N-003E-010 | GRANT 1H-10 |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 8202 | 901*OK012911-000*102864 | 901*OK012911-000 | 1/3/2011 | 1/2/2014 | OK | GARFIELD | 024N-008W-007 | TRAMP 1-7 |
| 8203 | 901*OK016940-000*110010 | 901*OK016940-000 | 10/20/2011 | 10/19/2014 | OK | GARFIELD | 024N-008W-007 | TRAMP 1-7 |
| 8204 | 901*OK014017-000*110942 | 901*OK014017-000 | 2/10/2011 | 2/9/2014 | OK | GARFIELD | 024N-008W-005 | RUFF 1-5 |
| 8205 | 901*OK014017-000*110943 | 901*OK014017-000 | 2/10/2011 | 2/9/2014 | OK | GARFIELD | 024N-008W-005 | RUFF 1-5 |
| 8206 | 901*OK014224-000*110942 | 901*OK014224-000 | 2/10/2011 | 2/9/2014 | OK | GARFIELD | 024N-008W-005 | RUFF 1-5 |
| 8207 | 901*OK014224-000*110943 | 901*OK014224-000 | 2/10/2011 | 2/9/2014 | OK | GARFIELD | 024N-008W-005 | RUFF 1-5 |
| 8208 | 901*OK018450-000*107387 | 901*OK018450-000 | 9/1/2009 | 8/31/2012 | OK | GARFIELD | 024N-004W-004 | LINDA 1-4H |
| 8209 | 901*OK022992-000*121877 | 901*OK022992-000 | 2/25/2013 | 8/24/2013 | OK | GRANT | 026N-003W-023 | HEMBREE 2603 1-23H |
| 8210 | 901*OK012430-000*104890 | 901*OK012430-000 | 11/26/2010 | 11/25/2013 | OK | GRANT | 026N-003W-023 | HEMBREE 2603 1-23H |
| 8211 | 901*OK012701-000*105405 | 901*OK012701-000 | 11/20/2010 | 11/19/2015 | OK | GRANT | 026N-003W-023 | HEMBREE 2603 1-23H |
| 8212 | 901*OK012825-000*106115 | 901*OK012825-000 | 12/1/2010 | 11/30/2015 | OK | GRANT | 026N-003W-023 | HEMBREE 2603 1-23H |
| 8213 | 901*OK012825-000*106116 | 901*OK012825-000 | 12/1/2010 | 11/30/2015 | OK | GRANT | 026N-003W-023 | HEMBREE 2603 1-23H |
| 8214 | 901*OK037837-000*120336 | 901*OK037837-000 | 12/13/2012 | 12/12/2015 | OK | GRANT | 026N-003W-023 | HEMBREE 2603 1-23H |
| 8215 | 901*OK037477-000*120221 | 901*OK037477-000 | 11/12/2012 | 11/11/2015 | OK | GRANT | 026N-003W-023 | HEMBREE 2603 1-23H |
| 8216 | 901*OK037499-000*120084 | 901*OK037499-000 | 12/6/2012 | 12/5/2015 | OK | GRANT | 026N-003W-023 | HEMBREE 2603 1-23H |
| 8217 | 901*OK037405-000*120084 | 901*OK037405-000 | 11/6/2012 | 11/5/2015 | OK | GRANT | 026N-003W-023 | HEMBREE 2603 1-23H |
| 8218 | 901*OK037405-000*120336 | 901*OK037405-000 | 11/6/2012 | 11/5/2015 | OK | GRANT | 026N-003W-023 | HEMBREE 2603 1-23H |
| 8219 | 901*OK018452-000*107338 | 901*OK018452-000 | 2/16/2010 | 2/15/2014 | OK | GARFIELD | 024N-004W-018 | HOLDEN 1-18H |
| 8220 | 901*OK018453-000*107340 | 901*OK018453-000 | 2/16/2010 | 2/15/2014 | OK | GARFIELD | 024N-004W-018 | HOLDEN 1-18H |
| 8221 | 901*OK016437-000*108844 | 901*OK016437-000 | 9/15/2011 | 9/14/2014 | OK | GARFIELD | 022N-003W-002 | PLC 2-1H |
| 8222 | 901*OK016433-000*108844 | 901*OK016433-000 | 9/15/2011 | 9/14/2014 | OK | GARFIELD | 022N-003W-002 | PLC 2-1H |
| 8223 | 901*OK016441-000*108844 | 901*OK016441-000 | 9/15/2011 | 9/14/2014 | OK | GARFIELD | 022N-003W-002 | PLC 2-1H |
| 8224 | 901*OK016536-000*108844 | 901*OK016536-000 | 9/15/2011 | 9/14/2014 | OK | GARFIELD | 022N-003W-002 | PLC 2-1H |
| 8225 | 901*KS003393-000*101689 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-019 | MILLY 3020 1-19H |
| 8226 | 901*KS003623-000*102343 | 901*KS003623-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-019 | MILLY 3020 1-19H |
| 8227 | 901*KS003623-000*102344 | 901*KS003623-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-019 | MILLY 3020 1-19H |
| 8228 | 901*KS003624-000*102343 | 901*KS003624-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-019 | MILLY 3020 1-19H |
| 8229 | 901*KS003624-000*102344 | 901*KS003624-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-019 | MILLY 3020 1-19H |
| 8230 | 901*KS000999-000*101991 | 901*KS000999-000 | 9/14/2010 | 9/13/2016 | KS | SUMNER | 033S-002W-001 | PERTH 3302 1-1 |
| 8231 | 901*KS000999-000*122557 | 901*KS000999-000 | 9/14/2010 | 9/13/2016 | KS | SUMNER | 033S-002W-001 | PERTH 3302 1-1 |
| 8232 | 901*KS000999-000*122558 | 901*KS000999-000 | 9/14/2010 | 9/13/2016 | KS | SUMNER | 033S-002W-001 | PERTH 3302 1-1 |
| 8233 | 901*KS001003-000*101991 | 901*KS001003-000 | 8/20/2010 | 8/19/2016 | KS | SUMNER | 033S-002W-001 | PERTH 3302 1-1 |
| 8234 | 901*KS001003-000*122557 | 901*KS001003-000 | 8/20/2010 | 8/19/2016 | KS | SUMNER | 033S-002W-001 | PERTH 3302 1-1 |
| 8235 | 901*KS001003-000*122558 | 901*KS001003-000 | 8/20/2010 | 8/19/2016 | KS | SUMNER | 033S-002W-001 | PERTH 3302 1-1 |
| 8236 | 901*KS001018-000*101991 | 901*KS001018-000 | 9/7/2010 | 9/6/2016 | KS | SUMNER | 033S-002W-001 | PERTH 3302 1-1 |
| 8237 | 901*KS001021-000*122558 | 901*KS001021-000 | 8/20/2010 | 8/19/2016 | KS | SUMNER | 033S-002W-001 | PERTH 3302 1-1 |
| 8238 | 901*KS001018-000*122557 | 901*KS001018-000 | 9/7/2010 | 9/6/2016 | KS | SUMNER | 033S-002W-001 | PERTH 3302 1-1 |
| 8239 | 901*KS001018-000*122558 | 901*KS001018-000 | 9/7/2010 | 9/6/2016 | KS | SUMNER | 033S-002W-001 | PERTH 3302 1-1 |
| 8240 | 901*KS001021-000*101991 | 901*KS001021-000 | 8/20/2010 | 8/19/2016 | KS | SUMNER | 033S-002W-001 | PERTH 3302 1-1 |
| 8241 | 901*KS001021-000*122557 | 901*KS001021-000 | 8/20/2010 | 8/19/2016 | KS | SUMNER | 033S-002W-001 | PERTH 3302 1-1 |
| 8242 | 901*KS012790-000*122225 | 901*KS012790-000 | 8/29/2013 | 8/28/2014 | KS | SUMNER | 033S-002W-001 | PERTH 3302 1-1 |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 8243 | 901*OK001902-000*95584 | 901*OK001902-000 | 3/12/2008 | 3/12/2011 | OK | GARFIELD | 023N-008W-012 | FORD 1-12 |
| 8244 | 901*OK001822-000*95583 | 901*OK001822-000 | 3/11/2008 | 3/11/2011 | OK | GARFIELD | 023N-008W-012 | FORD 1-12 |
| 8245 | 901*OK023345-000*121905 | 901*OK023345-000 | 3/8/2010 | 9/7/2010 | OK | GARFIELD | 023N-008W-012 | FORD 1-12 |
| 8246 | 901*OK023345-000*121906 | 901*OK023345-000 | 3/8/2010 | 9/7/2010 | OK | GARFIELD | 023N-008W-012 | FORD 1-12 |
| 8247 | 901*OK023345-000*121908 | 901*OK023345-000 | 3/8/2010 | 9/7/2010 | OK | GARFIELD | 023N-008W-012 | FORD 1-12 |
| 8248 | 901*KS002380-000*121833 | 901*KS002380-000 | 5/20/2003 | 5/19/2006 | KS | HARPER | 033S-006W-031 | STEWARD 1-31 |
| 8249 | 901*KS002381-000*121834 | 901*KS002381-000 | 5/20/2003 | 5/19/2006 | KS | HARPER | 033S-006W-031 | STEWARD 1-31 |
| 8250 | 901*KS002382-000*121836 | 901*KS002382-000 | 6/30/2003 | 6/29/2006 | KS | HARPER | 033S-006W-031 | STEWARD 1-31 |
| 8251 | 901*KS002384-000*121841 | 901*KS002384-000 | 6/30/2003 | 6/29/2006 | KS | HARPER | 033S-006W-031 | STEWARD 1-31 |
| 8252 | 901*KS002383-000*121840 | 901*KS002383-000 | 6/30/2003 | 6/29/2006 | KS | HARPER | 033S-006W-031 | STEWARD 1-31 |
| 8253 | 901*OK023357-000*100353 | 901*OK023357-000 | 9/10/2012 | 3/9/2013 | OK | PAWNEE | 022N-003E-029 | COLCLAZIER 2H-29 |
| 8254 | 901*OK011243-000*100353 | 901*OK011243-000 | 10/8/2010 | 10/7/2013 | OK | PAWNEE | 022N-003E-029 | COLCLAZIER 2H-29 |
| 8255 | 901*OK010863-000*100353 | 901*OK010863-000 | 10/8/2010 | 10/7/2013 | OK | PAWNEE | 022N-003E-029 | COLCLAZIER 2H-29 |
| 8256 | 901*OK010922-000*100353 | 901*OK010922-000 | 10/8/2010 | 10/7/2013 | OK | PAWNEE | 022N-003E-029 | COLCLAZIER 2H-29 |
| 8257 | 901*KS002353-000*121775V | 901*KS002353-000 | 8/28/1995 | 8/27/1998 | KS | HARPER | 033S-006W-011 | FLINN A 3306 1-11 |
| 8258 | 901*KS002354-000*121775V | 901*KS002354-000 | 8/28/1995 | 8/27/1998 | KS | HARPER | 033S-006W-011 | FLINN A 3306 1-11 |
| 8259 | 901*OK019450-000*110759V | 901*OK019450-000 | 3/10/2005 | 3/9/2008 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8260 | 901*OK019450-000*110761V | 901*OK019450-000 | 3/10/2005 | 3/9/2008 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8261 | 901*OK019451-000*110764V | 901*OK019451-000 | 8/31/2004 | 8/30/2007 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8262 | 901*OK019449-000*110754V | 901*OK019449-000 | 8/30/2004 | 8/29/2007 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8263 | 901*OK019452-000*110764V | 901*OK019452-000 | 8/31/2004 | 8/30/2007 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8264 | 901*OK019453-000*110764V | 901*OK019453-000 | 8/31/2004 | 8/30/2007 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8265 | 901*OK019454-000*110759V | 901*OK019454-000 | 3/26/1957 | 3/25/1967 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8266 | 901*OK019454-000*110761V | 901*OK019454-000 | 3/26/1957 | 3/25/1967 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8267 | 901*OK019455-000*110759V | 901*OK019455-000 | 3/19/1957 | 1/18/1958 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8268 | 901*OK019455-000*110761V | 901*OK019455-000 | 3/19/1957 | 1/18/1958 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8269 | 901*OK019456-000*110759V | 901*OK019456-000 | 1/20/1965 | 1/19/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8270 | 901*OK019456-000*110761V | 901*OK019456-000 | 1/20/1965 | 1/19/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8271 | 901*OK019457-000*110759V | 901*OK019457-000 | 1/20/1965 | 1/19/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8272 | 901*OK019457-000*110761V | 901*OK019457-000 | 1/20/1965 | 1/19/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8273 | 901*OK019458-000*110759V | 901*OK019458-000 | 1/20/1965 | 1/19/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8274 | 901*OK019458-000*110761V | 901*OK019458-000 | 1/20/1965 | 1/19/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8275 | 901*OK019459-000*110759V | 901*OK019459-000 | 1/20/1965 | 1/19/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8276 | 901*OK019459-000*110761V | 901*OK019459-000 | 1/20/1965 | 1/19/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8277 | 901*OK019460-000*110759V | 901*OK019460-000 | 8/2/1965 | 8/1/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8278 | 901*OK019460-000*110761V | 901*OK019460-000 | 8/2/1965 | 8/1/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8279 | 901*OK019461-000*110759V | 901*OK019461-000 | 4/8/1967 | 4/7/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8280 | 901*OK019461-000*110761V | 901*OK019461-000 | 4/8/1967 | 4/7/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8281 | 901*OK019462-000*110759V | 901*OK019462-000 | 8/19/1963 | 8/18/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8282 | 901*OK019462-000*110761V | 901*OK019462-000 | 8/19/1963 | 8/18/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8283 | 901*OK019463-000*110790V | 901*OK019463-000 | 1/20/1965 | 1/19/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 8284 | 901*OK019463-000*110823V | 901*OK019463-000 | 1/20/1965 | 1/19/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8285 | 901*OK019463-000*110831V | 901*OK019463-000 | 1/20/1965 | 1/19/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8286 | 901*OK019464-000*110790V | 901*OK019464-000 | 1/20/1965 | 1/19/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8287 | 901*OK019464-000*110823V | 901*OK019464-000 | 1/20/1965 | 1/19/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8288 | 901*OK019464-000*110831V | 901*OK019464-000 | 1/20/1965 | 1/19/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8289 | 901*OK019465-000*110790V | 901*OK019465-000 | 1/27/1965 | 1/26/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8290 | 901*OK019465-000*110823V | 901*OK019465-000 | 1/27/1965 | 1/26/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8291 | 901*OK019465-000*110831V | 901*OK019465-000 | 1/27/1965 | 1/26/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8292 | 901*OK019466-000*110790V | 901*OK019466-000 | 1/20/1965 | 1/19/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8293 | 901*OK019466-000*110823V | 901*OK019466-000 | 1/20/1965 | 1/19/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8294 | 901*OK019466-000*110831V | 901*OK019466-000 | 1/20/1965 | 1/19/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8295 | 901*OK019467-000*110790V | 901*OK019467-000 | 1/20/1965 | 1/19/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8296 | 901*OK019467-000*110823V | 901*OK019467-000 | 1/20/1965 | 1/19/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8297 | 901*OK019467-000*110831V | 901*OK019467-000 | 1/20/1965 | 1/19/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8298 | 901*OK019469-000*110831V | 901*OK019469-000 | 4/22/1960 | 4/21/1965 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8299 | 901*OK019469-000*110823V | 901*OK019469-000 | 4/22/1960 | 4/21/1965 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8300 | 901*OK019468-000*110790V | 901*OK019468-000 | 1/30/1963 | 1/29/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8301 | 901*OK019468-000*110823V | 901*OK019468-000 | 1/30/1963 | 1/29/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8302 | 901*OK019468-000*110831V | 901*OK019468-000 | 1/30/1963 | 1/29/1968 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8303 | 901*OK019469-000*110790V | 901*OK019469-000 | 4/22/1960 | 4/21/1965 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8304 | 901*OK020009-000*110823V | 901*OK020009-000 | 4/30/2005 | 10/29/2005 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8305 | 901*OK020009-000*110831V | 901*OK020009-000 | 4/30/2005 | 10/29/2005 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8306 | 901*OK020009-000*110759V | 901*OK020009-000 | 4/30/2005 | 10/29/2005 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8307 | 901*OK020009-000*110761V | 901*OK020009-000 | 4/30/2005 | 10/29/2005 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8308 | 901*OK020009-000*110764V | 901*OK020009-000 | 4/30/2005 | 10/29/2005 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8309 | 901*OK020009-000*110790V | 901*OK020009-000 | 4/30/2005 | 10/29/2005 | OK | WOODS | 023N-013W-022 | PHILLIPS 2313 1-22H |
| 8310 | 901*OK023914-000*123904V | 901*OK023914-000 | 12/16/1988 | 12/15/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8311 | 901*OK023912-000*123904V | 901*OK023912-000 | 1/25/1989 | 1/24/1990 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8312 | 901*OK023910-000*123904V | 901*OK023910-000 | 12/16/1988 | 12/15/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8313 | 901*OK023911-000*123904V | 901*OK023911-000 | 12/16/1988 | 12/15/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8314 | 901*OK023906-000*123904V | 901*OK023906-000 | 12/16/1988 | 12/15/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8315 | 901*OK023907-000*123904V | 901*OK023907-000 | 12/16/1988 | 12/15/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8316 | 901*OK023908-000*123904V | 901*OK023908-000 | 12/16/1988 | 12/15/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8317 | 901*OK023909-000*123904V | 901*OK023909-000 | 12/16/1988 | 12/15/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8318 | 901*OK023898-000*123904V | 901*OK023898-000 | 10/31/1988 | 10/30/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8319 | 901*OK023899-000*123904V | 901*OK023899-000 | 12/20/1988 | 12/19/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8320 | 901*OK023900-000*123904V | 901*OK023900-000 | 12/16/1988 | 12/15/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8321 | 901*OK023901-000*123904V | 901*OK023901-000 | 12/16/1988 | 12/15/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8322 | 901*OK023902-000*123904V | 901*OK023902-000 | 12/16/1988 | 12/15/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8323 | 901*OK023903-000*123904V | 901*OK023903-000 | 12/16/1988 | 12/15/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8324 | 901*OK023904-000*123904V | 901*OK023904-000 | 12/16/1988 | 12/15/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 8325 | 901*OK023905-000*123904V | 901*OK023905-000 | 12/16/1988 | 12/15/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8326 | 901*OK023891-000*123890V | 901*OK023891-000 | 10/21/1988 | 10/20/1990 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8327 | 901*OK023892-000*121176V | 901*OK023892-000 | 10/31/1988 | 10/30/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8328 | 901*OK023892-000*123904V | 901*OK023892-000 | 10/31/1988 | 10/30/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8329 | 901*OK023893-000*121176V | 901*OK023893-000 | 10/24/1988 | 10/23/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8330 | 901*OK023894-000*121176V | 901*OK023894-000 | 10/24/1988 | 10/23/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8331 | 901*OK023895-000*121176V | 901*OK023895-000 | 10/29/1988 | 10/28/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8332 | 901*OK023896-000*121176V | 901*OK023896-000 | 10/24/1988 | 10/23/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8333 | 901*OK023897-000*120991V | 901*OK023897-000 | 12/12/1988 | 12/11/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8334 | 901*OK023897-000*121001V | 901*OK023897-000 | 12/12/1988 | 12/11/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8335 | 901*OK023898-000*121176V | 901*OK023898-000 | 10/31/1988 | 10/30/1989 | OK | WOODS | 028N-016W-035 | EVANS 2816 1-35H |
| 8336 | 901*OK012637-000*105309 | 901*OK012637-000 | 12/21/2010 | 12/20/2013 | OK | GRANT | 028N-005W-022 | PETRIK 2805 1-22H |
| 8337 | 901*OK012637-000*105310 | 901*OK012637-000 | 12/21/2010 | 12/20/2013 | OK | GRANT | 028N-005W-022 | PETRIK 2805 1-22H |
| 8338 | 901*OK010869-000*100390 | 901*OK010869-000 | 9/17/2010 | 9/16/2015 | OK | GRANT | 028N-005W-022 | PETRIK 2805 1-22H |
| 8339 | 901*OK023317-000*120949V | 901*OK023317-000 | 4/30/1954 | 4/29/1964 | OK | ALFALFA | 028N-010W-013 | BECKY 2810 1-13H |
| 8340 | 901*OK023316-000*121910V | 901*OK023316-000 | 5/3/1954 | 5/2/1959 | OK | ALFALFA | 028N-010W-013 | BECKY 2810 1-13H |
| 8341 | 901*OK023299-000*121269V | 901*OK023299-000 | 3/7/1952 | 3/6/1962 | OK | ALFALFA | 028N-010W-013 | BECKY 2810 1-13H |
| 8342 | 901*OK022279-000*121926V | 901*OK022279-000 | 4/1/2013 | 9/30/2013 | OK | ALFALFA | 028N-010W-013 | BECKY 2810 1-13H |
| 8343 | 901*OK022279-000*120949V | 901*OK022279-000 | 4/1/2013 | 9/30/2013 | OK | ALFALFA | 028N-010W-013 | BECKY 2810 1-13H |
| 8344 | 901*OK022032-000*119198 | 901*OK022032-000 | 12/9/2010 | 12/8/2013 | OK | GRANT | 028N-005W-009 | JAMES 2805 1-9H |
| 8345 | 901*OK010709-000*100154 | 901*OK010709-000 | 9/18/2010 | 9/17/2013 | OK | GRANT | 028N-005W-009 | JAMES 2805 1-9H |
| 8346 | 901*KS003363-000*101442 | 901*KS003363-000 | 12/27/2010 | 12/26/2013 | KS | HARPER | 034S-006W-005 | MURRAY 3406 1-5H |
| 8347 | 901*KS010140-000*117301 | 901*KS010140-000 | 4/23/2012 | 10/20/2015 | KS | HARPER | 034S-006W-005 | MURRAY 3406 1-5H |
| 8348 | 901*KS010141-000*117290 | 901*KS010141-000 | 4/23/2012 | 4/22/2015 | KS | HARPER | 034S-006W-005 | MURRAY 3406 1-5H |
| 8349 | 901*OK021835-000*113316 | 901*OK021835-000 | 12/2/2010 | 12/1/2013 | OK | ALFALFA | 028N-010W-034 | CAROL 2810 1-34H |
| 8350 | 901*OK023320-000*119939 | 901*OK023320-000 | 7/16/2013 | 1/15/2014 | OK | ALFALFA | 028N-010W-034 | CAROL 2810 1-34H |
| 8351 | 901*OK023320-000*121429 | 901*OK023320-000 | 7/16/2013 | 1/15/2014 | OK | ALFALFA | 028N-010W-034 | CAROL 2810 1-34H |
| 8352 | 901*OK023174-000*121275 | 901*OK023174-000 | 10/11/2010 | 10/10/2013 | OK | ALFALFA | 028N-010W-034 | CAROL 2810 1-34H |
| 8353 | 901*OK023175-000*119939 | 901*OK023175-000 | 10/19/2011 | 10/18/2013 | OK | ALFALFA | 028N-010W-034 | CAROL 2810 1-34H |
| 8354 | 901*OK023176-000*121429 | 901*OK023176-000 | 2/15/2011 | 2/14/2014 | OK | ALFALFA | 028N-010W-034 | CAROL 2810 1-34H |
| 8355 | 901*OK024172-000*113316 | 901*OK024172-000 | 12/20/2010 | 12/19/2013 | OK | ALFALFA | 028N-010W-034 | CAROL 2810 1-34H |
| 8356 | 901*OK038202-000*113316 | 901*OK038202-000 | 1/24/2013 | 1/23/2016 | OK | ALFALFA | 028N-010W-034 | CAROL 2810 1-34H |
| 8357 | 901*KS001132-000*108626 | 901*KS001132-000 | 12/4/2010 | 12/3/2013 | KS | SUMNER | 032S-002W-009 | COLLEGE SW 3202 1-4 |
| 8358 | 901*KS001126-000*108625 | 901*KS001126-000 | 12/4/2010 | 12/3/2013 | KS | SUMNER | 032S-002W-004 | COLLEGE SW 3202 1-4 |
| 8359 | 901*OK010786-000*100206 | 901*OK010786-000 | 10/18/2010 | 10/17/2013 | OK | GRANT | 027N-007W-021 | SHAFER 2707 1-21H |
| 8360 | 901*OK011206-000*100661 | 901*OK011206-000 | 10/28/2010 | 10/27/2013 | OK | GRANT | 027N-007W-021 | SHAFER 2707 1-21H |
| 8361 | 901*OK013333-000*93706 | 901*OK013333-000 | 1/26/2011 | 4/7/2014 | OK | GRANT | 027N-007W-021 | SHAFER 2707 1-21H |
| 8362 | 901*OK013332-000*19659 | 901*OK013332-000 | 1/26/2011 | 4/7/2014 | OK | GRANT | 027N-007W-021 | SHAFER 2707 1-21H |
| 8363 | 901*OK023506-000*121997 | 901*OK023506-000 | 8/26/2013 | 2/25/2014 | OK | GRANT | 027N-007W-021 | SHAFER 2707 1-21H |
| 8364 | 901*KS003329-000*101570 | 901*KS003329-000 | 11/17/2010 | 11/16/2015 | KS | SUMNER | 033S-003W-002 | PORTER 3303 1-11 |
| 8365 | 901*KS003253-000*101570 | 901*KS003253-000 | 11/17/2010 | 11/16/2015 | KS | SUMNER | 033S-003W-002 | PORTER 3303 1-11 |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 8366 | 901*KS003249-000*101570 | 901*KS003249-000 | 11/17/2010 | 11/16/2015 | KS | SUMNER | 033S-003W-002 | PORTER 3303 1-11 |
| 8367 | 901*KS003105-000*100569 | 901*KS003105-000 | 9/30/2010 | 9/29/2013 | KS | SUMNER | 033S-003W-011 | PORTER 3303 1-11 |
| 8368 | 901*KS002367-000*122449V | 901*KS002367-000 | 2/12/1991 | 2/11/1994 | KS | HARPER | 033S-006W-023 | DAVID 3306 1-23H |
| 8369 | 901*KS002368-000*121822V | 901*KS002368-000 | 2/12/1991 | 2/11/1994 | KS | HARPER | 033S-006W-023 | DAVID 3306 1-23H |
| 8370 | 901*KS002368-000*122449V | 901*KS002368-000 | 2/12/1991 | 2/11/1994 | KS | HARPER | 033S-006W-023 | DAVID 3306 1-23H |
| 8371 | 901*KS002368-000*122451V | 901*KS002368-000 | 2/12/1991 | 2/11/1994 | KS | HARPER | 033S-006W-023 | DAVID 3306 1-23H |
| 8372 | 901*KS002373-000*121822V | 901*KS002373-000 | 6/11/1991 | 6/10/1994 | KS | HARPER | 033S-006W-023 | DAVID 3306 1-23H |
| 8373 | 901*KS002373-000*122447V | 901*KS002373-000 | 6/11/1991 | 6/10/1994 | KS | HARPER | 033S-006W-023 | DAVID 3306 1-23H |
| 8374 | 901*KS002374-000*121823V | 901*KS002374-000 | 2/12/1991 | 2/11/1994 | KS | HARPER | 033S-006W-023 | DAVID 3306 1-23H |
| 8375 | 901*OK023530-000*106902 | 901*OK023530-000 | 9/17/2013 | 3/16/2014 | OK | ALFALFA | 024N-010W-031 | GRACIE 2410 1-31H |
| 8376 | 901*OK023530-000*109014 | 901*OK023530-000 | 9/17/2013 | 3/16/2014 | OK | ALFALFA | 024N-010W-031 | GRACIE 2410 1-31H |
| 8377 | 901*OK023530-000*122529 | 901*OK023530-000 | 9/17/2013 | 3/16/2014 | OK | ALFALFA | 024N-010W-031 | GRACIE 2410 1-31H |
| 8378 | 901*OK023530-000*122530 | 901*OK023530-000 | 9/17/2013 | 3/16/2014 | OK | ALFALFA | 024N-010W-031 | GRACIE 2410 1-31H |
| 8379 | 901*OK012203-000*101961 | 901*OK012203-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 024N-010W-031 | GRACIE 2410 1-31H |
| 8380 | 901*OK011761-000*101174 | 901*OK011761-000 | 11/9/2010 | 11/8/2013 | OK | GRANT | 028N-006W-015 | SIMONS 2806 1-15H |
| 8381 | 901*OK011762-000*101174 | 901*OK011762-000 | 11/12/2010 | 11/11/2013 | OK | GRANT | 028N-006W-015 | SIMONS 2806 1-15H |
| 8382 | 901*OK011765-000*101174 | 901*OK011765-000 | 11/9/2010 | 11/8/2013 | OK | GRANT | 028N-006W-015 | SIMONS 2806 1-15H |
| 8383 | 901*OK023758-000*122000 | 901*OK023758-000 | 4/22/2011 | 4/21/2014 | OK | GRANT | 028N-006W-015 | SIMONS 2806 1-15H |
| 8384 | 901*OK022054-000*119244 | 901*OK022054-000 | 1/3/2011 | 1/2/2014 | OK | GRANT | 028N-006W-015 | SIMONS 2806 1-15H |
| 8385 | 901*OK010674-000*100005 | 901*OK010674-000 | 9/8/2010 | 9/7/2013 | OK | ALFALFA | 028N-011W-031 | ARMBRUSTER 31-28-11 1H |
| 8386 | 901*KS012290-000*120731 | 901*KS012290-000 | 1/16/2013 | 1/15/2015 | KS | BARBER | 034S-010W-023 | BETH 3410 1-23H |
| 8387 | 901*KS012359-000*120928 | 901*KS012359-000 | 1/16/2013 | 6/27/2016 | KS | BARBER | 034S-010W-023 | BETH 3410 1-23H |
| 8388 | 901*KS012289-000*120732 | 901*KS012289-000 | 1/16/2013 | 1/15/2015 | KS | BARBER | 034S-010W-023 | LUKINS 3410 2-26H |
| 8389 | 901*KS012360-000*120930 | 901*KS012360-000 | 1/16/2013 | 6/27/2016 | KS | BARBER | 034S-010W-026 | LUKINS 3410 2-26H |
| 8390 | 901*KS010746-000*17006 | 901*KS010746-000 | 5/10/2012 | 7/16/2014 | KS | BARBER | 034S-010W-026 | LUKINS 3410 2-26H |
| 8391 | 901*OK017249-000*110619 | 901*OK017249-000 | 12/13/2011 | 12/12/2014 | OK | GRANT | 025N-006W-005 | GLADYS 2506 1-5H |
| 8392 | 901*OK023498-000*117858 | 901*OK023498-000 | 8/20/2013 | 2/19/2014 | OK | GRANT | 025N-006W-005 | GLADYS 2506 1-5H |
| 8393 | 901*OK023498-000*121954 | 901*OK023498-000 | 8/20/2013 | 2/19/2014 | OK | GRANT | 025N-006W-005 | GLADYS 2506 1-5H |
| 8394 | 901*OK035902-000*115432 | 901*OK035902-000 | 5/8/2012 | 5/7/2015 | OK | GRANT | 025N-006W-005 | GLADYS 2506 1-5H |
| 8395 | 901*OK038747-000*121697 | 901*OK038747-000 | 7/2/2012 | 7/1/2016 | OK | GRANT | 025N-006W-005 | GLADYS 2506 1-5H |
| 8396 | 901*OK022480-000*122014 | 901*OK022480-000 | 4/1/1983 | 3/31/1988 | OK | GARFIELD | 024N-006W-012 | LORNA 1 |
| 8397 | 901*OK023334-000*118947 | 901*OK023334-000 | 8/12/2013 | 2/11/2014 | OK | ALFALFA | 028N-009W-035 | JAMES 2809 1-35H |
| 8398 | 901*OK023334-000*118948 | 901*OK023334-000 | 8/12/2013 | 2/11/2014 | OK | ALFALFA | 028N-009W-035 | JAMES 2809 1-35H |
| 8399 | 901*OK021839-000*115547 | 901*OK021839-000 | 11/22/2010 | 11/21/2013 | OK | ALFALFA | 028N-009W-035 | JAMES 2809 1-35H |
| 8400 | 901*OK021839-000*118947 | 901*OK021839-000 | 11/22/2010 | 11/21/2013 | OK | ALFALFA | 028N-009W-035 | JAMES 2809 1-35H |
| 8401 | 901*OK021839-000*118948 | 901*OK021839-000 | 11/22/2010 | 11/21/2013 | OK | ALFALFA | 028N-009W-035 | JAMES 2809 1-35H |
| 8402 | 901*OK022480-000*120517 | 901*OK022480-000 | 4/1/1983 | 3/31/1988 | OK | GARFIELD | 024N-006W-012 | LORNA 2-12 |
| 8403 | 901*OK035906-000*115433 | 901*OK035906-000 | 5/1/2012 | 4/30/2015 | OK | WOODS | 028N-016W-014 | ERIKSON 14-28-16 1H |
| 8404 | 901*OK035913-000*115446 | 901*OK035913-000 | 5/3/2012 | 5/2/2015 | OK | WOODS | 028N-016W-014 | ERIKSON 14-28-16 1H |
| 8405 | 901*OK035913-000*115448 | 901*OK035913-000 | 5/3/2012 | 5/2/2015 | OK | WOODS | 028N-016W-014 | ERIKSON 14-28-16 1H |
| 8406 | 901*OK035913-000*115449 | 901*OK035913-000 | 5/3/2012 | 5/2/2015 | OK | WOODS | 028N-016W-014 | ERIKSON 14-28-16 1H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 8407 | 901*OK035914-000*115446 | 901*OK035914-000 | 5/3/2012 | 5/2/2015 | OK | WOODS | 028N-016W-014 | ERIKSON 14-28-16 1H |
| 8408 | 901*OK035914-000*115448 | 901*OK035914-000 | 5/3/2012 | 5/2/2015 | OK | WOODS | 028N-016W-014 | ERIKSON 14-28-16 1H |
| 8409 | 901*OK035914-000*115449 | 901*OK035914-000 | 5/3/2012 | 5/2/2015 | OK | WOODS | 028N-016W-014 | ERIKSON 14-28-16 1H |
| 8410 | 901*OK015757-000*107615 | 901*OK015757-000 | 7/6/2011 | 7/5/2014 | OK | GARFIELD | 024N-007W-023 | FROST 2407 1-23H |
| 8411 | 901*OK016261-000*108678 | 901*OK016261-000 | 7/20/2011 | 7/19/2014 | OK | GARFIELD | 024N-007W-023 | FROST 2407 1-23H |
| 8412 | 901*OK016314-000*108678 | 901*OK016314-000 | 7/20/2011 | 7/19/2014 | OK | GARFIELD | 024N-007W-023 | FROST 2407 1-23H |
| 8413 | 901*OK005783-000*100307 | 901*OK005783-000 | 3/31/2010 | 3/2/2013 | OK | PAWNEE | 022N-003E-013 | LENTZ 13-1H |
| 8414 | 901*OK005783-000*100308 | 901*OK005783-000 | 3/31/2010 | 3/2/2013 | OK | PAWNEE | 022N-003E-013 | LENTZ 13-1H |
| 8415 | 901*OK021799-000*118849 | 901*OK021799-000 | 12/6/2010 | 12/5/2013 | OK | ALFALFA | 026N-011W-001 | CATHY 1-26-11 1H |
| 8416 | 901*OK014501-000*107937 | 901*OK014501-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 026N-011W-001 | CATHY 1-26-11 1H |
| 8417 | 901*OK015055-000*105714 | 901*OK015055-000 | 4/13/2011 | 4/12/2014 | OK | ALFALFA | 026N-011W-001 | CATHY 1-26-11 1H |
| 8418 | 901*OK035862-000*115355 | 901*OK035862-000 | 3/28/2012 | 3/27/2015 | OK | ALFALFA | 026N-011W-001 | CATHY 1-26-11 1H |
| 8419 | 901*OK014000-000*103737 | 901*OK014000-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 027N-010W-012 | DMC 2710 1-12H |
| 8420 | 901*OK021814-000*118872 | 901*OK021814-000 | 12/3/2010 | 12/2/2013 | OK | ALFALFA | 027N-010W-012 | DMC 2710 1-12H |
| 8421 | 901*OK021815-000*118872 | 901*OK021815-000 | 12/1/2010 | 11/30/2013 | OK | ALFALFA | 027N-010W-012 | DMC 2710 1-12H |
| 8422 | 901*OK023202-000*121319 | 901*OK023202-000 | 3/8/1991 | 3/7/1994 | OK | ALFALFA | 027N-010W-012 | DMC 2710 1-12H |
| 8423 | 901*OK023203-000*121319 | 901*OK023203-000 | 2/20/1991 | 2/19/1994 | OK | ALFALFA | 027N-010W-012 | DMC 2710 1-12H |
| 8424 | 901*OK023204-000*121319 | 901*OK023204-000 | 5/13/1992 | 5/12/1995 | OK | ALFALFA | 027N-010W-012 | DMC 2710 1-12H |
| 8425 | 901*OK023205-000*121319 | 901*OK023205-000 | 5/13/1992 | 5/12/1995 | OK | ALFALFA | 027N-010W-012 | DMC 2710 1-12H |
| 8426 | 901*OK023206-000*121319 | 901*OK023206-000 | 11/24/1993 | 5/8/1994 | OK | ALFALFA | 027N-010W-012 | DMC 2710 1-12H |
| 8427 | 901*OK023207-000*121319 | 901*OK023207-000 | 11/29/1993 | 5/13/1995 | OK | ALFALFA | 027N-010W-012 | DMC 2710 1-12H |
| 8428 | 901*OK023007-000*119094 | 901*OK023007-000 | 4/29/2013 | 10/28/2013 | OK | GRANT | 027N-005W-020 | JUDY 2705 1-20H |
| 8429 | 901*OK023007-000*120826 | 901*OK023007-000 | 4/29/2013 | 10/28/2013 | OK | GRANT | 027N-005W-020 | JUDY 2705 1-20H |
| 8430 | 901*OK023007-000*122057 | 901*OK023007-000 | 4/29/2013 | 10/28/2013 | OK | GRANT | 027N-005W-020 | JUDY 2705 1-20H |
| 8431 | 901*OK023007-000*117837 | 901*OK023007-000 | 4/29/2013 | 10/28/2013 | OK | GRANT | 027N-005W-020 | JUDY 2705 1-20H |
| 8432 | 901*OK021955-000*119094 | 901*OK021955-000 | 11/15/2010 | 11/14/2013 | OK | GRANT | 027N-005W-020 | JUDY 2705 1-20H |
| 8433 | 901*OK021956-000*119094 | 901*OK021956-000 | 11/15/2010 | 11/14/2013 | OK | GRANT | 027N-005W-020 | JUDY 2705 1-20H |
| 8434 | 901*OK023503-000*119094 | 901*OK023503-000 | 6/26/2013 | 12/25/2013 | OK | GRANT | 027N-005W-020 | JUDY 2705 1-20H |
| 8435 | 901*OK038438-000*119094 | 901*OK038438-000 | 4/24/2013 | 4/23/2016 | OK | GRANT | 027N-005W-020 | JUDY 2705 1-20H |
| 8436 | 901*OK038638-000*121578 | 901*OK038638-000 | 6/13/2013 | 6/12/2014 | OK | ALFALFA | 027N-009W-007 | KATELYN 2709 1-7H |
| 8437 | 901*OK038638-000*121579 | 901*OK038638-000 | 6/13/2013 | 6/12/2014 | OK | ALFALFA | 027N-009W-007 | KATELYN 2709 1-7H |
| 8438 | 901*KS003852-000*103060 | 901*KS003852-000 | 12/29/2010 | 12/28/2013 | KS | KIOWA | 030S-020W-020 | MICHAEL 3020 1-20 |
| 8439 | 901*KS003393-000*101690 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-020 | MICHAEL 3020 1-20 |
| 8440 | 901*KS003393-000*101691 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-020 | MICHAEL 3020 1-20 |
| 8441 | 901*KS003393-000*101692 | 901*KS003393-000 | 11/19/2010 | 11/18/2013 | KS | KIOWA | 030S-020W-020 | MICHAEL 3020 1-20 |
| 8442 | 901*KS002276-000*121714 | 901*KS002276-000 | 4/14/2000 | 4/13/2001 | KS | COMANCHE | 033S-019W-018 | BAKER FARMS 3319 2-19 |
| 8443 | 901*KS002276-000*121715 | 901*KS002276-000 | 4/14/2000 | 4/13/2001 | KS | COMANCHE | 033S-019W-019 | BAKER FARMS 3319 2-19 |
| 8444 | 901*KS002420-000*121919 | 901*KS002420-000 | 12/26/1978 | 12/25/1983 | KS | COMANCHE | 033S-019W-005 | BAYNE 3319 5-5 |
| 8445 | 901*OK023368-000*98850 | 901*OK023368-000 | 8/6/2013 | 2/5/2014 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8446 | 901*OK023368-000*23653 | 901*OK023368-000 | 8/6/2013 | 2/5/2014 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8447 | 901*OK023368-000*23657 | 901*OK023368-000 | 8/6/2013 | 2/5/2014 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 8448 | 901*OK023368-000*94166 | 901*OK023368-000 | 8/6/2013 | 2/5/2014 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8449 | 901*OK023368-000*94167 | 901*OK023368-000 | 8/6/2013 | 2/5/2014 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8450 | 901*OK015798-000*98850 | 901*OK015798-000 | 6/17/2011 | 7/14/2014 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8451 | 901*OK015798-000*98851 | 901*OK015798-000 | 6/17/2011 | 7/14/2014 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8452 | 901*OK015799-000*94157 | 901*OK015799-000 | 6/17/2011 | 7/14/2014 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8453 | 901*OK015800-000*94157 | 901*OK015800-000 | 6/17/2011 | 7/23/2014 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8454 | 901*OK016003-000*94175 | 901*OK016003-000 | 6/20/2011 | 7/17/2014 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8455 | 901*OK016003-000*94157 | 901*OK016003-000 | 6/20/2011 | 7/17/2014 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8456 | 901*OK016224-000*98850 | 901*OK016224-000 | 6/23/2011 | 7/27/2014 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8457 | 901*OK016225-000*94166 | 901*OK016225-000 | 6/23/2011 | 7/27/2014 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8458 | 901*OK016225-000*98850 | 901*OK016225-000 | 6/23/2011 | 7/27/2014 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8459 | 901*OK016224-000*94166 | 901*OK016224-000 | 6/23/2011 | 7/27/2014 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8460 | 901*OK016224-000*94167 | 901*OK016224-000 | 6/23/2011 | 7/27/2014 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8461 | 901*OK016631-000*94157 | 901*OK016631-000 | 9/26/2011 | 10/12/2014 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8462 | 901*OK017102-000*94175 | 901*OK017102-000 | 9/22/2011 | 9/21/2014 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8463 | 901*OK017089-000*23657 | 901*OK017089-000 | 9/19/2011 | 10/7/2014 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8464 | 901*OK017089-000*23653 | 901*OK017089-000 | 9/19/2011 | 10/7/2014 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8465 | 901*OK035867-000*115305 | 901*OK035867-000 | 4/13/2012 | 4/12/2015 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8466 | 901*OK035867-000*115307 | 901*OK035867-000 | 4/13/2012 | 4/12/2015 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8467 | 901*OK035851-000*115307 | 901*OK035851-000 | 4/13/2012 | 4/12/2015 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8468 | 901*OK035851-000*115305 | 901*OK035851-000 | 4/13/2012 | 4/12/2015 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8469 | 901*OK036092-000*115305 | 901*OK036092-000 | 5/12/2012 | 5/11/2015 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8470 | 901*OK036092-000*115307 | 901*OK036092-000 | 5/12/2012 | 5/11/2015 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8471 | 901*OK036093-000*94166 | 901*OK036093-000 | 5/17/2012 | 5/16/2015 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8472 | 901*OK036093-000*94167 | 901*OK036093-000 | 5/17/2012 | 5/16/2015 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8473 | 901*OK036182-000*94166 | 901*OK036182-000 | 5/17/2012 | 5/16/2015 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8474 | 901*OK036182-000*94167 | 901*OK036182-000 | 5/17/2012 | 5/16/2015 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8475 | 901*OK035486-000*113966 | 901*OK035486-000 | 3/29/2012 | 3/28/2015 | OK | WOODS | 027N-016W-001 | ROTTING 2716 1-1H |
| 8476 | 901*OK023513-000*122059 | 901*OK023513-000 | 9/12/2013 | 3/11/2014 | OK | GARFIELD | 024N-007W-016 | LOIS 2407 1-16H |
| 8477 | 901*OK023513-000*122060 | 901*OK023513-000 | 9/12/2013 | 3/11/2014 | OK | GARFIELD | 024N-007W-016 | LOIS 2407 1-16H |
| 8478 | 901*OK023513-000*122061 | 901*OK023513-000 | 9/12/2013 | 3/11/2014 | OK | GARFIELD | 024N-007W-016 | LOIS 2407 1-16H |
| 8479 | 901*OK023513-000*122062 | 901*OK023513-000 | 9/12/2013 | 3/11/2014 | OK | GARFIELD | 024N-007W-016 | LOIS 2407 1-16H |
| 8480 | 901*OK013456-000*103428 | 901*OK013456-000 | 12/17/2010 | 12/16/2013 | OK | GARFIELD | 024N-007W-016 | LOIS 2407 1-16H |
| 8481 | 901*OK021803-000*118866 | 901*OK021803-000 | 12/3/2010 | 12/2/2013 | OK | ALFALFA | 026N-011W-033 | STATE 33-26-11 1H |
| 8482 | 901*OK021804-000*118866 | 901*OK021804-000 | 12/3/2010 | 12/2/2013 | OK | ALFALFA | 026N-011W-033 | STATE 33-26-11 1H |
| 8483 | 901*OK021805-000*118866 | 901*OK021805-000 | 12/3/2010 | 12/2/2013 | OK | ALFALFA | 026N-011W-033 | STATE 33-26-11 1H |
| 8484 | 901*OK021806-000*118866 | 901*OK021806-000 | 12/1/2010 | 11/30/2013 | OK | ALFALFA | 026N-011W-033 | STATE 33-26-11 1H |
| 8485 | 901*OK021807-000*118866 | 901*OK021807-000 | 12/3/2010 | 12/2/2013 | OK | ALFALFA | 026N-011W-033 | STATE 33-26-11 1H |
| 8486 | 901*OK036415-000*95541 | 901*OK036415-000 | 4/27/2012 | 4/26/2015 | OK | ALFALFA | 027N-011W-014 | FORNEY 1-14H |
| 8487 | 901*OK014360-000*104252 | 901*OK014360-000 | 2/28/2011 | 2/27/2014 | OK | ALFALFA | 024N-011W-016 | DEAN 16-24-11 1H |
| 8488 | 901*KS002423-000*121924 | 901*KS002423-000 | 12/8/1974 | 12/7/1984 | KS | COMANCHE | 033S-019W-005 | JELLISON A 3319 6-5 |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 8489 | 901*OK011512-000*100988 | 901*OK011512-000 | 11/24/2010 | 11/23/2013 | OK | ALFALFA | 027N-012W-008 | COLLINS 8-27-12 1H |
| 8490 | 901*OK011513-000*100988 | 901*OK011513-000 | 11/24/2010 | 11/23/2013 | OK | ALFALFA | 027N-012W-008 | COLLINS 8-27-12 1H |
| 8491 | 901*OK022422-000*100988 | 901*OK022422-000 | 2/7/2012 | 2/6/2015 | OK | ALFALFA | 027N-012W-008 | COLLINS 8-27-12 1H |
| 8492 | 901*OK022422-000*120081 | 901*OK022422-000 | 2/7/2012 | 2/6/2015 | OK | ALFALFA | 027N-012W-008 | COLLINS 8-27-12 1H |
| 8493 | 901*OK022422-000*120082 | 901*OK022422-000 | 2/7/2012 | 2/6/2015 | OK | ALFALFA | 027N-012W-008 | COLLINS 8-27-12 1H |
| 8494 | 901*OK035007-000*112582 | 901*OK035007-000 | 2/22/2012 | 2/21/2014 | OK | ALFALFA | 027N-012W-008 | COLLINS 8-27-12 1H |
| 8495 | 901*OK035067-000*112582 | 901*OK035067-000 | 3/17/2012 | 3/16/2014 | OK | ALFALFA | 027N-012W-008 | COLLINS 8-27-12 1H |
| 8496 | 901*OK023020-000*121352 | 901*OK023020-000 | 6/12/1973 | 6/11/1978 | OK | ALFALFA | 023N-011W-013 | LDC 2311 1-13H |
| 8497 | 901*OK022487-000*121542 | 901*OK022487-000 | 7/8/1955 | 7/7/1965 | OK | ALFALFA | 024N-011W-020 | IVA WOODS 2411 1-20H |
| 8498 | 901*OK022487-000*121542V | 901*OK022487-000 | 7/8/1955 | 7/7/1965 | OK | ALFALFA | 024N-011W-020 | IVA WOODS 2411 1-20H |
| 8499 | 901*OK022488-000*121522 | 901*OK022488-000 | 7/8/1955 | 7/7/1965 | OK | ALFALFA | 024N-011W-020 | IVA WOODS 2411 1-20H |
| 8500 | 901*OK022488-000*121522V | 901*OK022488-000 | 7/8/1955 | 7/7/1965 | OK | ALFALFA | 024N-011W-020 | IVA WOODS 2411 1-20H |
| 8501 | 901*OK022489-000*121521 | 901*OK022489-000 | 7/8/1955 | 7/7/1965 | OK | ALFALFA | 024N-011W-020 | IVA WOODS 2411 1-20H |
| 8502 | 901*OK022489-000*121521V | 901*OK022489-000 | 7/8/1955 | 7/7/1965 | OK | ALFALFA | 024N-011W-020 | IVA WOODS 2411 1-20H |
| 8503 | 901*OK022490-000*121542 | 901*OK022490-000 | 7/8/1955 | 7/7/1965 | OK | ALFALFA | 024N-011W-020 | IVA WOODS 2411 1-20H |
| 8504 | 901*OK022490-000*121542V | 901*OK022490-000 | 7/8/1955 | 7/7/1965 | OK | ALFALFA | 024N-011W-020 | IVA WOODS 2411 1-20H |
| 8505 | 901*OK023335-000*121523V | 901*OK023335-000 | 12/12/1955 | 12/11/1965 | OK | ALFALFA | 024N-011W-020 | IVA WOODS 2411 1-20H |
| 8506 | 901*OK023336-000*121963V | 901*OK023336-000 | 7/11/1955 | 7/10/1965 | OK | ALFALFA | 024N-011W-020 | IVA WOODS 2411 1-20H |
| 8507 | 901*OK010444-000*99761 | 901*OK010444-000 | 7/29/2010 | 7/28/2013 | OK | WOODS | 026N-014W-012 | GOTTSCH 12-26-14 1H |
| 8508 | 901*OK010585-000*99905 | 901*OK010585-000 | 7/29/2010 | 7/28/2013 | OK | WOODS | 026N-014W-012 | GOTTSCH 12-26-14 1H |
| 8509 | 901*OK010816-000*99761 | 901*OK010816-000 | 9/29/2010 | 9/28/2013 | OK | WOODS | 026N-014W-012 | GOTTSCH 12-26-14 1H |
| 8510 | 901*OK023307-000*122204 | 901*OK023307-000 | 7/18/2013 | 1/17/2014 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8511 | 901*OK023307-000*120512 | 901*OK023307-000 | 7/18/2013 | 1/17/2014 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8512 | 901*OK023169-000*120512 | 901*OK023169-000 | 9/19/2012 | 9/18/2015 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8513 | 901*OK023169-000*102244 | 901*OK023169-000 | 9/19/2012 | 9/18/2015 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8514 | 901*OK024169-000*121745V | 901*OK024169-000 | 1/24/2011 | 1/23/2014 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8515 | 901*OK024167-000*121745V | 901*OK024167-000 | 1/24/2011 | 1/23/2014 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8516 | 901*OK024168-000*121745V | 901*OK024168-000 | 1/24/2011 | 1/23/2014 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8517 | 901*OK024165-000*121745V | 901*OK024165-000 | 1/24/2011 | 1/23/2014 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8518 | 901*OK024166-000*121745V | 901*OK024166-000 | 1/24/2011 | 1/23/2014 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8519 | 901*OK038369-000*120512 | 901*OK038369-000 | 1/10/2013 | 1/9/2016 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8520 | 901*OK038369-000*102244 | 901*OK038369-000 | 1/10/2013 | 1/9/2016 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8521 | 901*OK039257-000*120512 | 901*OK039257-000 | 9/11/2013 | 9/10/2016 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8522 | 901*OK038113-000*120512 | 901*OK038113-000 | 1/16/2013 | 1/15/2016 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8523 | 901*OK038081-000*120512 | 901*OK038081-000 | 2/5/2013 | 2/4/2016 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8524 | 901*OK037852-000*120512 | 901*OK037852-000 | 1/18/2013 | 1/17/2016 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8525 | 901*OK037851-000*120512 | 901*OK037851-000 | 1/14/2013 | 1/13/2016 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8526 | 901*OK037846-000*120512 | 901*OK037846-000 | 1/14/2013 | 1/13/2016 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8527 | 901*OK037954-000*120512 | 901*OK037954-000 | 1/18/2013 | 1/17/2016 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8528 | 901*OK037967-000*120512 | 901*OK037967-000 | 1/28/2013 | 1/27/2016 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8529 | 901*OK037952-000*120512 | 901*OK037952-000 | 1/8/2013 | 1/7/2016 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 8530 | 901*OK037953-000*120512 | 901*OK037953-000 | 1/22/2013 | 1/21/2016 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8531 | 901*OK037409-000*120068 | 901*OK037409-000 | 10/30/2012 | 10/29/2015 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8532 | 901*OK037411-000*120068 | 901*OK037411-000 | 10/30/2012 | 10/29/2015 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8533 | 901*OK037395-000*120068 | 901*OK037395-000 | 10/30/2012 | 10/29/2015 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8534 | 901*OK037476-000*120068 | 901*OK037476-000 | 10/30/2012 | 10/29/2015 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8535 | 901*OK037738-000*120512 | 901*OK037738-000 | 1/10/2013 | 1/9/2016 | OK | ALFALFA | 026N-010W-028 | ALLISON 2610 1-28H |
| 8536 | 901*OK036329-000*115506 | 901*OK036329-000 | 4/26/2012 | 4/25/2015 | OK | ALFALFA | 026N-011W-010 | BROWER 2611 2-10H |
| 8537 | 901*OK023358-000*122486 | 901*OK023358-000 | 8/12/2013 | 2/11/2014 | OK | ALFALFA | 025N-010W-020 | ROSE 2510 1-20H |
| 8538 | 901*OK021791-000*118779 | 901*OK021791-000 | 12/3/2010 | 12/2/2013 | OK | ALFALFA | 025N-010W-020 | ROSE 2510 1-20H |
| 8539 | 901*OK012570-000*102404 | 901*OK012570-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 025N-010W-020 | ROSE 2510 1-20H |
| 8540 | 901*OK012570-000*102403 | 901*OK012570-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 025N-010W-020 | ROSE 2510 1-20H |
| 8541 | 901*OK012570-000*102402 | 901*OK012570-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 025N-010W-020 | ROSE 2510 1-20H |
| 8542 | 901*OK038463-000*121414 | 901*OK038463-000 | 5/12/2013 | 5/11/2016 | OK | ALFALFA | 028N-011W-002 | TWISTED CREEK 2811 2-2H |
| 8543 | 901*OK038496-000*121414 | 901*OK038496-000 | 5/12/2013 | 5/11/2016 | OK | ALFALFA | 028N-011W-002 | TWISTED CREEK 2811 2-2H |
| 8544 | 901*OK038499-000*121414 | 901*OK038499-000 | 5/12/2013 | 5/11/2016 | OK | ALFALFA | 028N-011W-002 | TWISTED CREEK 2811 2-2H |
| 8545 | 901*OK038526-000*121493 | 901*OK038526-000 | 4/25/2013 | 4/24/2016 | OK | ALFALFA | 028N-011W-002 | TWISTED CREEK 2811 2-2H |
| 8546 | 901*OK038527-000*121493 | 901*OK038527-000 | 4/25/2013 | 4/24/2016 | OK | ALFALFA | 028N-011W-002 | TWISTED CREEK 2811 2-2H |
| 8547 | 901*OK038565-000*121538 | 901*OK038565-000 | 6/15/2013 | 6/14/2016 | OK | ALFALFA | 028N-011W-002 | TWISTED CREEK 2811 2-2H |
| 8548 | 901*OK038567-000*121538 | 901*OK038567-000 | 6/15/2013 | 6/14/2016 | OK | ALFALFA | 028N-011W-002 | TWISTED CREEK 2811 2-2H |
| 8549 | 901*OK038528-000*121493 | 901*OK038528-000 | 4/22/2013 | 4/21/2016 | OK | ALFALFA | 028N-011W-002 | TWISTED CREEK 2811 2-2H |
| 8550 | 901*OK038529-000*121493 | 901*OK038529-000 | 4/25/2013 | 4/24/2016 | OK | ALFALFA | 028N-011W-002 | TWISTED CREEK 2811 2-2H |
| 8551 | 901*OK038530-000*121493 | 901*OK038530-000 | 4/22/2013 | 4/21/2016 | OK | ALFALFA | 028N-011W-002 | TWISTED CREEK 2811 2-2H |
| 8552 | 901*OK023492-000*86941 | 901*OK023492-000 | 9/9/2013 | 3/8/2014 | OK | ALFALFA | 028N-011W-002 | TWISTED CREEK 2811 2-2H |
| 8553 | 901*OK023536-000*122134 | 901*OK023536-000 | 1/28/2013 | 7/27/2013 | OK | ALFALFA | 025N-010W-035 | REINHART 1H-35 |
| 8554 | 901*OK023536-000*122135 | 901*OK023536-000 | 1/28/2013 | 7/27/2013 | OK | ALFALFA | 025N-010W-035 | REINHART 1H-35 |
| 8555 | 901*OK012453-000*102273 | 901*OK012453-000 | 12/20/2010 | 12/19/2015 | OK | ALFALFA | 025N-010W-035 | REINHART 1H-35 |
| 8556 | 901*OK022041-000*119202 | 901*OK022041-000 | 2/12/2011 | 2/11/2014 | OK | GRANT | 028N-005W-024 | UNBEHAUEN 24-28N-5W 1MH |
| 8557 | 901*OK022743-000*120841V | 901*OK022743-000 | 5/16/1986 | 6/17/1989 | OK | ALFALFA | 024N-011W-019 | DOUG 2411 1-19H |
| 8558 | 901*OK022743-000*122994V | 901*OK022743-000 | 5/16/1986 | 6/17/1989 | OK | ALFALFA | 024N-011W-019 | DOUG 2411 1-19H |
| 8559 | 901*OK023517-000*122989 | 901*OK023517-000 | 8/13/2013 | 2/12/2014 | OK | ALFALFA | 024N-011W-019 | DOUG 2411 1-19H |
| 8560 | 901*OK023609-000*122352 | 901*OK023609-000 | 5/15/1986 | 11/14/1986 | OK | ALFALFA | 024N-011W-019 | DOUG 2411 1-19H |
| 8561 | 901*OK018902-000*108613 | 901*OK018902-000 | 7/18/1973 | 7/17/1976 | OK | ALFALFA | 024N-011W-019 | DOUG 2411 1-19H |
| 8562 | 901*OK018902-000*108665 | 901*OK018902-000 | 7/18/1973 | 7/17/1976 | OK | ALFALFA | 024N-011W-019 | DOUG 2411 1-19H |
| 8563 | 901*OK022502-000*121236V | 901*OK022502-000 | 3/6/1968 | 3/5/1969 | OK | ALFALFA | 024N-011W-029 | FAGALA 2411 1-29H |
| 8564 | 901*OK022502-000*121394 | 901*OK022502-000 | 3/6/1968 | 3/5/1969 | OK | ALFALFA | 024N-011W-029 | FAGALA 2411 1-29H |
| 8565 | 901*OK023166-000*121046 | 901*OK023166-000 | 6/27/2012 | 7/5/2015 | OK | ALFALFA | 024N-011W-029 | FAGALA 2411 1-29H |
| 8566 | 901*OK023167-000*121577 | 901*OK023167-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 024N-011W-029 | FAGALA 2411 1-29H |
| 8567 | 901*OK003368-000*93348 | 901*OK003368-000 | 12/20/2007 | 12/20/2010 | OK | ALFALFA | 024N-011W-029 | FAGALA 2411 1-29H |
| 8568 | 901*OK023593-000*94661 | 901*OK023593-000 | 9/9/2013 | 3/8/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8569 | 901*OK023593-000*94662 | 901*OK023593-000 | 9/9/2013 | 3/8/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8570 | 901*OK023593-000*94663 | 901*OK023593-000 | 9/9/2013 | 3/8/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|-----------|----------|-------|--------|-------|-----------|
| 8571 | 901*OK023593-000*104775 | 901*OK023593-000 | 9/9/2013 | 3/8/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8572 | 901*OK023593-000*104776 | 901*OK023593-000 | 9/9/2013 | 3/8/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8573 | 901*OK017990-000*94662 | 901*OK017990-000 | 2/16/2012 | 2/15/2015 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8574 | 901*OK017990-000*94663 | 901*OK017990-000 | 2/16/2012 | 2/15/2015 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8575 | 901*OK017991-000*94662 | 901*OK017991-000 | 2/16/2012 | 2/15/2015 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8576 | 901*OK017991-000*94663 | 901*OK017991-000 | 2/16/2012 | 2/15/2015 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8577 | 901*OK014548-000*104775 | 901*OK014548-000 | 2/4/2011 | 2/3/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8578 | 901*OK014548-000*104776 | 901*OK014548-000 | 2/4/2011 | 2/3/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8579 | 901*OK014614-000*94665 | 901*OK014614-000 | 3/8/2011 | 7/17/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8580 | 901*OK014617-000*94664 | 901*OK014617-000 | 3/8/2011 | 4/4/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8581 | 901*OK014615-000*94665 | 901*OK014615-000 | 3/8/2011 | 7/17/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8582 | 901*OK014616-000*94664 | 901*OK014616-000 | 3/8/2011 | 4/4/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8583 | 901*OK014207-000*94663 | 901*OK014207-000 | 1/31/2011 | 2/28/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8584 | 901*OK014205-000*94662 | 901*OK014205-000 | 1/31/2011 | 2/28/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8585 | 901*OK014206-000*94662 | 901*OK014206-000 | 1/31/2011 | 2/28/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8586 | 901*OK014199-000*94661 | 901*OK014199-000 | 1/31/2011 | 2/27/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8587 | 901*OK014198-000*94661 | 901*OK014198-000 | 1/31/2011 | 2/27/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8588 | 901*OK014200-000*94662 | 901*OK014200-000 | 1/31/2011 | 2/28/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8589 | 901*OK014201-000*94663 | 901*OK014201-000 | 1/31/2011 | 2/28/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8590 | 901*OK014202-000*94661 | 901*OK014202-000 | 1/31/2011 | 2/27/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8591 | 901*OK014204-000*94663 | 901*OK014204-000 | 1/31/2011 | 2/28/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8592 | 901*OK014254-000*94662 | 901*OK014254-000 | 1/31/2011 | 2/28/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8593 | 901*OK014251-000*94661 | 901*OK014251-000 | 1/31/2011 | 2/28/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8594 | 901*OK014253-000*94663 | 901*OK014253-000 | 1/31/2011 | 2/28/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8595 | 901*OK014319-000*104139 | 901*OK014319-000 | 2/16/2011 | 2/15/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8596 | 901*OK014319-000*104140 | 901*OK014319-000 | 2/16/2011 | 2/15/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8597 | 901*OK015185-000*94661 | 901*OK015185-000 | 5/2/2011 | 5/1/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8598 | 901*OK015450-000*94664 | 901*OK015450-000 | 5/9/2011 | 5/8/2014 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8599 | 901*OK039088-000*94663 | 901*OK039088-000 | 8/22/2013 | 8/21/2016 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8600 | 901*OK039088-000*94662 | 901*OK039088-000 | 8/22/2013 | 8/21/2016 | OK | WOODS | 028N-019W-019 | SANDY 2819 1-19H |
| 8601 | 901*OK022894-000*119682 | 901*OK022894-000 | 8/23/1993 | 2/22/1994 | OK | WOODS | 028N-016W-024 | CHRISTOPHER 2816 1-24H |
| 8602 | 901*OK022894-000*119683 | 901*OK022894-000 | 8/23/1993 | 2/22/1994 | OK | WOODS | 028N-016W-024 | CHRISTOPHER 2816 1-24H |
| 8603 | 901*OK022894-000*119685 | 901*OK022894-000 | 8/23/1993 | 2/22/1994 | OK | WOODS | 028N-016W-024 | CHRISTOPHER 2816 1-24H |
| 8604 | 901*OK022894-000*119684 | 901*OK022894-000 | 8/23/1993 | 2/22/1994 | OK | WOODS | 028N-016W-024 | CHRISTOPHER 2816 1-24H |
| 8605 | 901*OK021611-000*119682 | 901*OK021611-000 | 2/27/1992 | 2/26/1995 | OK | WOODS | 028N-016W-024 | CHRISTOPHER 2816 1-24H |
| 8606 | 901*OK021611-000*119683 | 901*OK021611-000 | 2/27/1992 | 2/26/1995 | OK | WOODS | 028N-016W-024 | CHRISTOPHER 2816 1-24H |
| 8607 | 901*OK021611-000*119684 | 901*OK021611-000 | 2/27/1992 | 2/26/1995 | OK | WOODS | 028N-016W-024 | CHRISTOPHER 2816 1-24H |
| 8608 | 901*OK021611-000*119685 | 901*OK021611-000 | 2/27/1992 | 2/26/1995 | OK | WOODS | 028N-016W-024 | CHRISTOPHER 2816 1-24H |
| 8609 | 901*OK021616-000*119684 | 901*OK021616-000 | 5/5/1993 | 11/4/1994 | OK | WOODS | 028N-016W-024 | CHRISTOPHER 2816 1-24H |
| 8610 | 901*OK021616-000*119685 | 901*OK021616-000 | 5/5/1993 | 11/4/1994 | OK | WOODS | 028N-016W-024 | CHRISTOPHER 2816 1-24H |
| 8611 | 901*OK021617-000*119685 | 901*OK021617-000 | 9/3/1993 | 9/2/1994 | OK | WOODS | 028N-016W-024 | CHRISTOPHER 2816 1-24H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 8612 | 901*OK021612-000*119684 | 901*OK021612-000 | 4/29/1993 | 10/28/1994 | OK | WOODS | 028N-016W-024 | CHRISTOPHER 2816 1-24H |
| 8613 | 901*OK021613-000*119685 | 901*OK021613-000 | 4/29/1993 | 10/28/1994 | OK | WOODS | 028N-016W-024 | CHRISTOPHER 2816 1-24H |
| 8614 | 901*OK021614-000*119685 | 901*OK021614-000 | 4/29/1993 | 10/28/1994 | OK | WOODS | 028N-016W-024 | CHRISTOPHER 2816 1-24H |
| 8615 | 901*OK021615-000*119684 | 901*OK021615-000 | 5/5/1993 | 11/4/1994 | OK | WOODS | 028N-016W-024 | CHRISTOPHER 2816 1-24H |
| 8616 | 901*OK021615-000*119685 | 901*OK021615-000 | 5/5/1993 | 11/4/1994 | OK | WOODS | 028N-016W-024 | CHRISTOPHER 2816 1-24H |
| 8617 | 901*KS002486-000*101621 | 901*KS002486-000 | 12/28/2010 | 11/20/2014 | KS | HARPER | 032S-007W-025 | RICHARD 3206 3-30H |
| 8618 | 901*KS002487-000*101622 | 901*KS002487-000 | 12/29/2010 | 12/28/2015 | KS | HARPER | 032S-006W-030 | RICHARD 3206 3-30H |
| 8619 | 901*KS002498-000*101751 | 901*KS002498-000 | 12/28/2010 | 2/11/2014 | KS | HARPER | 032S-006W-030 | RICHARD 3206 3-30H |
| 8620 | 901*KS002499-000*101752 | 901*KS002499-000 | 12/28/2010 | 2/11/2014 | KS | HARPER | 032S-006W-030 | RICHARD 3206 3-30H |
| 8621 | 901*KS002500-000*101753 | 901*KS002500-000 | 12/28/2010 | 2/11/2014 | KS | HARPER | 032S-006W-030 | RICHARD 3206 3-30H |
| 8622 | 901*KS002529-000*102334 | 901*KS002529-000 | 12/28/2010 | 11/20/2014 | KS | HARPER | 032S-007W-025 | RICHARD 3206 3-30H |
| 8623 | 901*KS002530-000*102334 | 901*KS002530-000 | 12/28/2010 | 11/20/2014 | KS | HARPER | 032S-007W-025 | RICHARD 3206 3-30H |
| 8624 | 901*KS002501-000*101754 | 901*KS002501-000 | 12/28/2010 | 2/11/2014 | KS | HARPER | 032S-006W-030 | RICHARD 3206 3-30H |
| 8625 | 901*KS002527-000*101621 | 901*KS002527-000 | 12/28/2010 | 11/20/2014 | KS | HARPER | 032S-007W-025 | RICHARD 3206 3-30H |
| 8626 | 901*KS002358-000*121779V | 901*KS002358-000 | 6/14/1991 | 6/13/1994 | KS | HARPER | 033S-006W-014 | OLIVER 3306 1-14H |
| 8627 | 901*KS002359-000*121779V | 901*KS002359-000 | 6/21/1991 | 6/20/1994 | KS | HARPER | 033S-006W-014 | OLIVER 3306 1-14H |
| 8628 | 901*KS002360-000*121780V | 901*KS002360-000 | 12/10/2010 | 12/9/2014 | KS | HARPER | 033S-006W-014 | OLIVER 3306 1-14H |
| 8629 | 901*KS002361-000*121781V | 901*KS002361-000 | 4/12/1994 | 4/11/1996 | KS | HARPER | 033S-006W-014 | OLIVER 3306 1-14H |
| 8630 | 901*KS002357-000*121778V | 901*KS002357-000 | 6/14/1991 | 6/13/1994 | KS | HARPER | 033S-006W-014 | OLIVER 3306 1-14H |
| 8631 | 901*KS002356-000*121777V | 901*KS002356-000 | 12/3/1993 | 12/2/1994 | KS | HARPER | 033S-006W-014 | OLIVER 3306 1-14H |
| 8632 | 901*KS002388-000*121849 | 901*KS002388-000 | 7/7/2003 | 7/6/2006 | KS | HARPER | 034S-006W-004 | GEORGE 3406 1-9H |
| 8633 | 901*KS002389-000*121850 | 901*KS002389-000 | 10/23/2007 | 10/22/2010 | KS | HARPER | 034S-006W-004 | GEORGE 3406 1-9H |
| 8634 | 901*KS002350-000*121773V | 901*KS002350-000 | 1/31/1997 | 1/30/2000 | KS | HARPER | 033S-006W-002 | HENRY 3306 1-2H |
| 8635 | 901*KS002351-000*121773V | 901*KS002351-000 | 1/31/1997 | 1/30/2000 | KS | HARPER | 033S-006W-002 | HENRY 3306 1-2H |
| 8636 | 901*KS002345-000*121770V | 901*KS002345-000 | 10/16/1996 | 10/15/1999 | KS | HARPER | 033S-006W-002 | HENRY 3306 1-2H |
| 8637 | 901*KS002346-000*121771V | 901*KS002346-000 | 10/16/1996 | 10/15/1999 | KS | HARPER | 033S-006W-002 | HENRY 3306 1-2H |
| 8638 | 901*KS002347-000*121772V | 901*KS002347-000 | 5/6/1997 | 5/5/2000 | KS | HARPER | 033S-006W-002 | HENRY 3306 1-2H |
| 8639 | 901*KS002348-000*121773V | 901*KS002348-000 | 1/31/1997 | 1/30/2000 | KS | HARPER | 033S-006W-002 | HENRY 3306 1-2H |
| 8640 | 901*KS002349-000*121773V | 901*KS002349-000 | 1/31/1997 | 1/30/2000 | KS | HARPER | 033S-006W-002 | HENRY 3306 1-2H |
| 8641 | 901*KS002341-000*121740V | 901*KS002341-000 | 8/9/1988 | 8/8/1990 | KS | HARPER | 034S-006W-004 | KATE 3406 1-4 |
| 8642 | 901*KS002340-000*121749V | 901*KS002340-000 | 8/9/1988 | 8/8/1990 | KS | HARPER | 034S-006W-004 | KATE 3406 1-4 |
| 8643 | 901*OK013015-000*102866 | 901*OK013015-000 | 12/17/2010 | 12/16/2013 | OK | GARFIELD | 024N-007W-024 | ZALOUDEK 2407 1-24H |
| 8644 | 901*OK012912-000*102866 | 901*OK012912-000 | 1/4/2011 | 1/3/2014 | OK | GARFIELD | 024N-007W-024 | ZALOUDEK 2407 1-24H |
| 8645 | 901*OK013458-000*102866 | 901*OK013458-000 | 12/17/2010 | 12/16/2013 | OK | GARFIELD | 024N-007W-024 | ZALOUDEK 2407 1-24H |
| 8646 | 901*OK013459-000*103429 | 901*OK013459-000 | 12/17/2010 | 12/16/2013 | OK | GARFIELD | 024N-007W-024 | ZALOUDEK 2407 1-24H |
| 8647 | 901*OK023581-000*122253 | 901*OK023581-000 | 9/17/2013 | 3/16/2014 | OK | GARFIELD | 024N-007W-024 | ZALOUDEK 2407 1-24H |
| 8648 | 901*OK023581-000*120751 | 901*OK023581-000 | 9/17/2013 | 3/16/2014 | OK | GARFIELD | 024N-007W-024 | ZALOUDEK 2407 1-24H |
| 8649 | 901*OK023615-000*93150 | 901*OK023615-000 | 10/9/2013 | 4/8/2014 | OK | GARFIELD | 024N-007W-036 | RONALD 2407 1-36H |
| 8650 | 901*OK023615-000*93151 | 901*OK023615-000 | 10/9/2013 | 4/8/2014 | OK | GARFIELD | 024N-007W-036 | RONALD 2407 1-36H |
| 8651 | 901*OK013457-000*93143 | 901*OK013457-000 | 12/17/2010 | 12/16/2013 | OK | GARFIELD | 024N-007W-036 | RONALD 2407 1-36H |
| 8652 | 901*OK013302-000*93151 | 901*OK013302-000 | 1/12/2011 | 1/11/2014 | OK | GARFIELD | 024N-007W-036 | RONALD 2407 1-36H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 8653 | 901*OK012842-000*122175 | 901*OK012842-000 | 1/13/2011 | 1/12/2014 | OK | GARFIELD | 024N-007W-036 | RONALD 2407 1-36H |
| 8654 | 901*OK012842-000*93150 | 901*OK012842-000 | 1/13/2011 | 1/12/2014 | OK | GARFIELD | 024N-007W-036 | RONALD 2407 1-36H |
| 8655 | 901*OK012195-000*16672 | 901*OK012195-000 | 12/21/2010 | 12/20/2013 | OK | GARFIELD | 024N-007W-036 | RONALD 2407 1-36H |
| 8656 | 901*OK012196-000*122175 | 901*OK012196-000 | 12/21/2010 | 12/20/2013 | OK | GARFIELD | 024N-007W-036 | RONALD 2407 1-36H |
| 8657 | 901*OK012196-000*93150 | 901*OK012196-000 | 12/21/2010 | 12/20/2013 | OK | GARFIELD | 024N-007W-036 | RONALD 2407 1-36H |
| 8658 | 901*OK012197-000*95714 | 901*OK012197-000 | 12/21/2010 | 12/20/2013 | OK | GARFIELD | 024N-007W-036 | RONALD 2407 1-36H |
| 8659 | 901*OK012403-000*122175 | 901*OK012403-000 | 12/21/2010 | 12/20/2013 | OK | GARFIELD | 024N-007W-036 | RONALD 2407 1-36H |
| 8660 | 901*OK012403-000*93150 | 901*OK012403-000 | 12/21/2010 | 12/20/2013 | OK | GARFIELD | 024N-007W-036 | RONALD 2407 1-36H |
| 8661 | 901*OK014377-000*93151 | 901*OK014377-000 | 1/12/2011 | 1/11/2014 | OK | GARFIELD | 024N-007W-036 | RONALD 2407 1-36H |
| 8662 | 901*OK014406-000*93151 | 901*OK014406-000 | 1/12/2011 | 1/11/2014 | OK | GARFIELD | 024N-007W-036 | RONALD 2407 1-36H |
| 8663 | 901*OK013957-000*103674 | 901*OK013957-000 | 2/10/2011 | 2/9/2016 | OK | GARFIELD | 024N-005W-023 | ROWLEY 1-23H |
| 8664 | 901*OK035865-000*114669 | 901*OK035865-000 | 4/19/2012 | 4/18/2015 | OK | GARFIELD | 024N-005W-023 | ROWLEY 1-23H |
| 8665 | 901*OK035753-000*114669 | 901*OK035753-000 | 4/2/2012 | 4/1/2015 | OK | GARFIELD | 024N-005W-023 | ROWLEY 1-23H |
| 8666 | 901*OK035651-000*114669 | 901*OK035651-000 | 4/16/2012 | 4/15/2015 | OK | GARFIELD | 024N-005W-023 | ROWLEY 1-23H |
| 8667 | 901*OK035692-000*114669 | 901*OK035692-000 | 4/3/2012 | 4/2/2015 | OK | GARFIELD | 024N-005W-023 | ROWLEY 1-23H |
| 8668 | 901*OK036395-000*114669 | 901*OK036395-000 | 5/25/2012 | 5/24/2015 | OK | GARFIELD | 024N-005W-023 | ROWLEY 1-23H |
| 8669 | 901*OK013935-000*103660 | 901*OK013935-000 | 2/3/2011 | 2/2/2014 | OK | GARFIELD | 023N-005W-010 | O'QUINN 1-10H |
| 8670 | 901*OK014018-000*103773 | 901*OK014018-000 | 2/3/2011 | 2/2/2014 | OK | GARFIELD | 023N-005W-010 | O'QUINN 1-10H |
| 8671 | 901*OK014019-000*103775 | 901*OK014019-000 | 2/3/2011 | 2/2/2014 | OK | GARFIELD | 023N-005W-010 | O'QUINN 1-10H |
| 8672 | 901*OK014020-000*103780 | 901*OK014020-000 | 2/3/2011 | 2/2/2014 | OK | GARFIELD | 023N-005W-010 | O'QUINN 1-10H |
| 8673 | 901*OK013663-000*103484 | 901*OK013663-000 | 2/3/2011 | 2/2/2014 | OK | GARFIELD | 023N-005W-010 | O'QUINN 1-10H |
| 8674 | 901*KS002386-000*121843 | 901*KS002386-000 | 6/18/2008 | 6/17/2011 | KS | HARPER | 033S-006W-035 | JACK 1-35 |
| 8675 | 901*KS002392-000*121856 | 901*KS002392-000 | 3/16/2010 | 3/15/2015 | KS | HARPER | 033S-007W-025 | JESSICA 1-25 |
| 8676 | 901*KS002409-000*121909 | 901*KS002409-000 | 4/10/2012 | 4/9/2015 | KS | HARPER | 033S-007W-025 | JESSICA 1-25 |
| 8677 | 901*OK023344-000*105899 | 901*OK023344-000 | 12/6/2012 | 6/5/2013 | OK | NOBLE | 024N-002W-012 | DAKOTA 12-1S |
| 8678 | 901*OK023344-000*121901 | 901*OK023344-000 | 12/6/2012 | 6/5/2013 | OK | NOBLE | 024N-002W-012 | DAKOTA 12-1S |
| 8679 | 901*OK023344-000*121902 | 901*OK023344-000 | 12/6/2012 | 6/5/2013 | OK | NOBLE | 024N-002W-012 | DAKOTA 12-1S |
| 8680 | 901*OK023178-000*105899 | 901*OK023178-000 | 3/4/1996 | 3/3/1997 | OK | NOBLE | 024N-002W-012 | DAKOTA 12-1S |
| 8681 | 901*OK023179-000*105899 | 901*OK023179-000 | 3/4/1996 | 3/3/1997 | OK | NOBLE | 024N-002W-012 | DAKOTA 12-1S |
| 8682 | 901*OK023180-000*105899 | 901*OK023180-000 | 3/4/1996 | 3/3/1997 | OK | NOBLE | 024N-002W-012 | DAKOTA 12-1S |
| 8683 | 901*OK023181-000*105899 | 901*OK023181-000 | 3/4/1996 | 3/3/1997 | OK | NOBLE | 024N-002W-012 | DAKOTA 12-1S |
| 8684 | 901*OK023182-000*105899 | 901*OK023182-000 | 3/4/1996 | 3/3/1997 | OK | NOBLE | 024N-002W-012 | DAKOTA 12-1S |
| 8685 | 901*OK023183-000*105899 | 901*OK023183-000 | 3/4/1996 | 3/3/1997 | OK | NOBLE | 024N-002W-012 | DAKOTA 12-1S |
| 8686 | 901*OK023598-000*92965 | 901*OK023598-000 | 9/25/2013 | 3/24/2014 | OK | GARFIELD | 024N-007W-003 | HARMON 2407 1-3H |
| 8687 | 901*OK020496-000*92964 | 901*OK020496-000 | 2/7/2011 | 2/6/2014 | OK | GARFIELD | 024N-007W-003 | HARMON 2407 1-3H |
| 8688 | 901*OK012903-000*102784 | 901*OK012903-000 | 1/11/2011 | 1/10/2014 | OK | GARFIELD | 024N-007W-003 | HARMON 2407 1-3H |
| 8689 | 901*OK012904-000*102787 | 901*OK012904-000 | 1/11/2011 | 1/10/2014 | OK | GARFIELD | 024N-007W-003 | HARMON 2407 1-3H |
| 8690 | 901*OK017978-000*112232 | 901*OK017978-000 | 2/1/2012 | 1/31/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8691 | 901*OK017978-000*112233 | 901*OK017978-000 | 2/1/2012 | 1/31/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8692 | 901*OK017967-000*112232 | 901*OK017967-000 | 2/1/2012 | 1/31/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8693 | 901*OK017967-000*112233 | 901*OK017967-000 | 2/1/2012 | 1/31/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 8694 | 901*OK017968-000*112232 | 901*OK017968-000 | 2/1/2012 | 1/31/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8695 | 901*OK017968-000*112233 | 901*OK017968-000 | 2/1/2012 | 1/31/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8696 | 901*OK017964-000*112232 | 901*OK017964-000 | 2/1/2012 | 1/31/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8697 | 901*OK017964-000*112233 | 901*OK017964-000 | 2/1/2012 | 1/31/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8698 | 901*OK017965-000*112232 | 901*OK017965-000 | 2/1/2012 | 1/31/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8699 | 901*OK017965-000*112233 | 901*OK017965-000 | 2/1/2012 | 1/31/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8700 | 901*OK017966-000*112232 | 901*OK017966-000 | 2/1/2012 | 1/31/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8701 | 901*OK017966-000*112233 | 901*OK017966-000 | 2/1/2012 | 1/31/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8702 | 901*OK019152-000*112232 | 901*OK019152-000 | 2/1/2012 | 1/31/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8703 | 901*OK019152-000*112233 | 901*OK019152-000 | 2/1/2012 | 1/31/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8704 | 901*OK021810-000*118869 | 901*OK021810-000 | 11/22/2010 | 11/21/2013 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8705 | 901*OK021811-000*118869 | 901*OK021811-000 | 12/2/2010 | 12/1/2013 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8706 | 901*OK023280-000*112232 | 901*OK023280-000 | 6/24/2013 | 12/23/2013 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8707 | 901*OK023280-000*112233 | 901*OK023280-000 | 6/24/2013 | 12/23/2013 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8708 | 901*OK023280-000*118869 | 901*OK023280-000 | 6/24/2013 | 12/23/2013 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8709 | 901*OK023280-000*122213 | 901*OK023280-000 | 6/24/2013 | 12/23/2013 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8710 | 901*OK036403-000*112232 | 901*OK036403-000 | 4/4/2012 | 4/3/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8711 | 901*OK036403-000*112233 | 901*OK036403-000 | 4/4/2012 | 4/3/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8712 | 901*OK036405-000*112232 | 901*OK036405-000 | 4/4/2012 | 4/3/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8713 | 901*OK036405-000*112233 | 901*OK036405-000 | 4/4/2012 | 4/3/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8714 | 901*OK036406-000*112232 | 901*OK036406-000 | 4/4/2012 | 4/3/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8715 | 901*OK036406-000*112233 | 901*OK036406-000 | 4/4/2012 | 4/3/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8716 | 901*OK036408-000*112232 | 901*OK036408-000 | 4/23/2012 | 4/22/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8717 | 901*OK036408-000*112233 | 901*OK036408-000 | 4/23/2012 | 4/22/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8718 | 901*OK036754-000*112232 | 901*OK036754-000 | 2/1/2012 | 1/31/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8719 | 901*OK036755-000*112232 | 901*OK036755-000 | 2/1/2012 | 1/31/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8720 | 901*OK036754-000*112233 | 901*OK036754-000 | 2/1/2012 | 1/31/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8721 | 901*OK036755-000*112233 | 901*OK036755-000 | 2/1/2012 | 1/31/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8722 | 901*OK035780-000*112232 | 901*OK035780-000 | 2/1/2012 | 1/31/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8723 | 901*OK035780-000*112233 | 901*OK035780-000 | 2/1/2012 | 1/31/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8724 | 901*OK038621-000*112233 | 901*OK038621-000 | 5/8/2013 | 5/7/2016 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8725 | 901*OK038637-000*112233 | 901*OK038637-000 | 6/11/2013 | 6/10/2016 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8726 | 901*OK038696-000*112232 | 901*OK038696-000 | 4/9/2013 | 4/8/2016 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8727 | 901*OK038697-000*112233 | 901*OK038697-000 | 4/15/2013 | 4/14/2016 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8728 | 901*OK038698-000*112233 | 901*OK038698-000 | 7/1/2013 | 6/30/2016 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8729 | 901*OK038699-000*112233 | 901*OK038699-000 | 7/1/2013 | 6/30/2016 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8730 | 901*OK038432-000*112233 | 901*OK038432-000 | 4/19/2013 | 4/18/2016 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8731 | 901*OK038314-000*112233 | 901*OK038314-000 | 4/9/2013 | 4/8/2016 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8732 | 901*OK038399-000*112233 | 901*OK038399-000 | 4/15/2013 | 4/14/2016 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8733 | 901*OK038399-000*112232 | 901*OK038399-000 | 4/15/2013 | 4/14/2016 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8734 | 901*OK038432-000*112232 | 901*OK038432-000 | 4/19/2013 | 4/18/2016 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 8735 | 901*OK038400-000*112233 | 901*OK038400-000 | 4/16/2013 | 4/15/2016 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8736 | 901*OK038401-000*112233 | 901*OK038401-000 | 4/16/2013 | 4/15/2016 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8737 | 901*OK038402-000*112233 | 901*OK038402-000 | 4/17/2013 | 4/16/2016 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8738 | 901*OK038403-000*112233 | 901*OK038403-000 | 4/17/2013 | 4/16/2016 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8739 | 901*OK038311-000*112233 | 901*OK038311-000 | 4/5/2013 | 4/4/2016 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8740 | 901*OK038201-000*118869 | 901*OK038201-000 | 1/24/2013 | 1/23/2016 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8741 | 901*OK038126-000*112233 | 901*OK038126-000 | 3/1/2013 | 2/28/2016 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8742 | 901*OK038128-000*112233 | 901*OK038128-000 | 3/1/2013 | 2/28/2016 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8743 | 901*OK037635-000*120414 | 901*OK037635-000 | 1/1/2013 | 12/31/2022 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 1-4H |
| 8744 | 901*OK022139-000*119246 | 901*OK022139-000 | 10/18/2011 | 10/17/2014 | OK | GRANT | 029N-008W-032 | TAG 32-3H |
| 8745 | 901*OK022140-000*119246 | 901*OK022140-000 | 2/11/2011 | 2/10/2014 | OK | GRANT | 029N-008W-032 | TAG 32-3H |
| 8746 | 901*OK022141-000*119247 | 901*OK022141-000 | 11/23/2010 | 11/22/2013 | OK | GRANT | 029N-008W-032 | TAG 32-3H |
| 8747 | 901*OK022142-000*104833 | 901*OK022142-000 | 3/9/2011 | 3/8/2014 | OK | GRANT | 029N-008W-032 | TAG 32-3H |
| 8748 | 901*OK013071-000*103812 | 901*OK013071-000 | 12/29/2010 | 12/28/2013 | OK | GRANT | 029N-008W-032 | TAG 32-3H |
| 8749 | 901*KS002275-000*121717 | 901*KS002275-000 | 4/30/1997 | 4/29/2000 | KS | COMANCHE | 034S-020W-001 | RALPH BAKER #1 |
| 8750 | 901*KS002262-000*121698 | 901*KS002262-000 | 5/5/1998 | 5/4/2000 | KS | COMANCHE | 034S-020W-011 | BEYLER 1-A |
| 8751 | 901*KS002263-000*121698 | 901*KS002263-000 | 5/5/1998 | 5/4/2000 | KS | COMANCHE | 034S-020W-011 | BEYLER 1-A |
| 8752 | 901*KS002264-000*121698 | 901*KS002264-000 | 5/5/1998 | 5/4/2000 | KS | COMANCHE | 034S-020W-011 | BEYLER 1-A |
| 8753 | 901*KS002265-000*121698 | 901*KS002265-000 | 5/5/1998 | 5/4/2000 | KS | COMANCHE | 034S-020W-011 | BEYLER 1-A |
| 8754 | 901*KS002266-000*121698 | 901*KS002266-000 | 5/5/1998 | 5/4/2000 | KS | COMANCHE | 034S-020W-011 | BEYLER 1-A |
| 8755 | 901*KS002267-000*121698 | 901*KS002267-000 | 6/30/1998 | 6/29/2000 | KS | COMANCHE | 034S-020W-011 | BEYLER 1-A |
| 8756 | 901*KS002268-000*121698 | 901*KS002268-000 | 6/30/1998 | 6/29/2000 | KS | COMANCHE | 034S-020W-011 | BEYLER 1-A |
| 8757 | 901*KS002261-000*121698 | 901*KS002261-000 | 5/5/1998 | 5/4/2000 | KS | COMANCHE | 034S-020W-011 | BEYLER 1-A |
| 8758 | 901*OK022217-000*119153 | 901*OK022217-000 | 8/31/2011 | 8/30/2013 | OK | GRANT | 026N-007W-023 | TOM 23-1H |
| 8759 | 901*OK022218-000*119153 | 901*OK022218-000 | 9/7/2011 | 9/6/2013 | OK | GRANT | 026N-007W-023 | TOM 23-1H |
| 8760 | 901*OK022221-000*119304 | 901*OK022221-000 | 9/1/1984 | 8/31/1985 | OK | GRANT | 026N-007W-023 | TOM 23-1H |
| 8761 | 901*OK022222-000*119153 | 901*OK022222-000 | 8/31/2011 | 8/30/2013 | OK | GRANT | 026N-007W-023 | TOM 23-1H |
| 8762 | 901*OK022223-000*119156 | 901*OK022223-000 | 10/24/2008 | 10/23/2011 | OK | GRANT | 026N-007W-023 | TOM 23-1H |
| 8763 | 901*OK022224-000*119166 | 901*OK022224-000 | 10/24/2008 | 10/23/2011 | OK | GRANT | 026N-007W-023 | TOM 23-1H |
| 8764 | 901*OK022225-000*119156 | 901*OK022225-000 | 10/24/2008 | 10/23/2011 | OK | GRANT | 026N-007W-023 | TOM 23-1H |
| 8765 | 901*OK022226-000*119166 | 901*OK022226-000 | 10/24/2008 | 10/23/2011 | OK | GRANT | 026N-007W-023 | TOM 23-1H |
| 8766 | 901*OK022227-000*119169 | 901*OK022227-000 | 10/24/2008 | 10/23/2011 | OK | GRANT | 026N-007W-023 | TOM 23-1H |
| 8767 | 901*OK022228-000*119169 | 901*OK022228-000 | 10/24/2008 | 10/23/2011 | OK | GRANT | 026N-007W-023 | TOM 23-1H |
| 8768 | 901*OK020491-000*108638 | 901*OK020491-000 | 7/21/1994 | 1/20/1995 | OK | GARFIELD | 024N-007W-022 | CAROL 1A-22 |
| 8769 | 901*OK018445-000*107377 | 901*OK018445-000 | 10/25/1999 | 10/24/2002 | OK | GARFIELD | 024N-004W-007 | THORNE 7-1 |
| 8770 | 901*OK023600-000*122238 | 901*OK023600-000 | 9/3/2013 | 3/2/2014 | OK | GRANT | 028N-006W-023 | MATTHEW 2806 1-23H |
| 8771 | 901*OK022062-000*119068 | 901*OK022062-000 | 1/3/2011 | 1/2/2014 | OK | GRANT | 028N-006W-023 | MATTHEW 2806 1-23H |
| 8772 | 901*OK022737-000*122237 | 901*OK022737-000 | 6/19/2013 | 12/18/2013 | OK | GRANT | 028N-006W-023 | MATTHEW 2806 1-23H |
| 8773 | 901*OK022737-000*121988 | 901*OK022737-000 | 6/19/2013 | 12/18/2013 | OK | GRANT | 028N-006W-023 | MATTHEW 2806 1-23H |
| 8774 | 901*OK038892-000*121916 | 901*OK038892-000 | 4/30/2013 | 4/29/2016 | OK | GRANT | 028N-006W-023 | MATTHEW 2806 1-23H |
| 8775 | 901*OK038893-000*121916 | 901*OK038893-000 | 4/30/2013 | 4/29/2016 | OK | GRANT | 028N-006W-023 | MATTHEW 2806 1-23H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 8776 | 901*OK023264-000*115441 | 901*OK023264-000 | 5/24/1968 | 5/23/1971 | OK | ALFALFA | 027N-010W-016 | COFFMAN 2710 1-16H |
| 8777 | 901*OK020650-000*115441 | 901*OK020650-000 | 6/20/1968 | 12/19/1968 | OK | ALFALFA | 027N-010W-016 | COFFMAN 2710 1-16H |
| 8778 | 901*OK020651-000*115441 | 901*OK020651-000 | 8/11/1967 | 8/10/1972 | OK | ALFALFA | 027N-010W-016 | COFFMAN 2710 1-16H |
| 8779 | 901*OK020652-000*115441 | 901*OK020652-000 | 8/15/1968 | 8/14/1970 | OK | ALFALFA | 027N-010W-016 | COFFMAN 2710 1-16H |
| 8780 | 901*OK020653-000*115441 | 901*OK020653-000 | 7/31/1968 | 7/30/1969 | OK | ALFALFA | 027N-010W-016 | COFFMAN 2710 1-16H |
| 8781 | 901*OK020654-000*115450 | 901*OK020654-000 | 9/25/1971 | 9/24/1972 | OK | ALFALFA | 027N-010W-016 | COFFMAN 2710 1-16H |
| 8782 | 901*OK020654-000*115474 | 901*OK020654-000 | 9/25/1971 | 9/24/1972 | OK | ALFALFA | 027N-010W-016 | COFFMAN 2710 1-16H |
| 8783 | 901*OK020655-000*115447 | 901*OK020655-000 | 7/29/1968 | 7/28/1973 | OK | ALFALFA | 027N-010W-016 | COFFMAN 2710 1-16H |
| 8784 | 901*OK020656-000*115441 | 901*OK020656-000 | 8/3/1972 | 8/2/1977 | OK | ALFALFA | 027N-010W-016 | COFFMAN 2710 1-16H |
| 8785 | 901*OK020657-000*115450 | 901*OK020657-000 | 1/19/1971 | 1/18/1973 | OK | ALFALFA | 027N-010W-016 | COFFMAN 2710 1-16H |
| 8786 | 901*OK020658-000*115450 | 901*OK020658-000 | 1/19/1971 | 1/18/1973 | OK | ALFALFA | 027N-010W-016 | COFFMAN 2710 1-16H |
| 8787 | 901*OK020659-000*115450 | 901*OK020659-000 | 1/19/1971 | 1/18/1973 | OK | ALFALFA | 027N-010W-016 | COFFMAN 2710 1-16H |
| 8788 | 901*OK020660-000*115450 | 901*OK020660-000 | 1/19/1971 | 1/18/1973 | OK | ALFALFA | 027N-010W-016 | COFFMAN 2710 1-16H |
| 8789 | 901*OK020649-000*115441 | 901*OK020649-000 | 8/27/1968 | 2/26/1969 | OK | ALFALFA | 027N-010W-016 | COFFMAN 2710 1-16H |
| 8790 | 901*OK020800-000*115504 | 901*OK020800-000 | 1/21/2011 | 1/20/2014 | OK | ALFALFA | 026N-011W-012 | DON STEIN 12-26-11 1H |
| 8791 | 901*OK020801-000*115504 | 901*OK020801-000 | 1/26/2011 | 1/25/2014 | OK | ALFALFA | 026N-011W-012 | DON STEIN 12-26-11 1H |
| 8792 | 901*OK010639-000*100056 | 901*OK010639-000 | 9/30/2010 | 9/29/2013 | OK | ALFALFA | 026N-011W-012 | DON STEIN 12-26-11 1H |
| 8793 | 901*OK010640-000*100056 | 901*OK010640-000 | 9/30/2010 | 9/29/2013 | OK | ALFALFA | 026N-011W-012 | DON STEIN 12-26-11 1H |
| 8794 | 901*OK023332-000*115797V | 901*OK023332-000 | 7/18/2013 | 1/17/2014 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8795 | 901*OK023332-000*120190 | 901*OK023332-000 | 7/18/2013 | 1/17/2014 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8796 | 901*OK021817-000*115759V | 901*OK021817-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8797 | 901*OK021817-000*115797V | 901*OK021817-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8798 | 901*OK021817-000*118878 | 901*OK021817-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8799 | 901*OK021817-000*120190 | 901*OK021817-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8800 | 901*OK021817-000*120191 | 901*OK021817-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8801 | 901*OK021817-000*125034 | 901*OK021817-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8802 | 901*OK020885-000*115759V | 901*OK020885-000 | 3/30/1995 | 3/29/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8803 | 901*OK020883-000*125034V | 901*OK020883-000 | 3/22/1995 | 3/21/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8804 | 901*OK020883-000*115797V | 901*OK020883-000 | 3/22/1995 | 3/21/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8805 | 901*OK020882-000*125034V | 901*OK020882-000 | 3/22/1995 | 3/21/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8806 | 901*OK020882-000*115797V | 901*OK020882-000 | 3/22/1995 | 3/21/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8807 | 901*OK020881-000*115797V | 901*OK020881-000 | 3/23/1995 | 3/22/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8808 | 901*OK020880-000*120191 | 901*OK020880-000 | 3/22/1995 | 3/21/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8809 | 901*OK020880-000*115759V | 901*OK020880-000 | 3/22/1995 | 3/21/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8810 | 901*OK020879-000*120191 | 901*OK020879-000 | 3/15/1995 | 3/14/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8811 | 901*OK020879-000*115759V | 901*OK020879-000 | 3/15/1995 | 3/14/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8812 | 901*OK020878-000*120191 | 901*OK020878-000 | 3/21/1995 | 3/20/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8813 | 901*OK020878-000*115759V | 901*OK020878-000 | 3/21/1995 | 3/20/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8814 | 901*OK020877-000*115797V | 901*OK020877-000 | 3/21/1995 | 3/20/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8815 | 901*OK020876-000*115759V | 901*OK020876-000 | 3/13/1995 | 3/12/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8816 | 901*OK020876-000*120191 | 901*OK020876-000 | 3/13/1995 | 3/12/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|------------|----------|-------|--------|-------|-----------|
| 8817 | 901*OK020875-000*115759V | 901*OK020875-000 | 3/10/1995 | 3/9/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8818 | 901*OK020875-000*120191 | 901*OK020875-000 | 3/10/1995 | 3/9/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8819 | 901*OK020874-000*115797V | 901*OK020874-000 | 3/15/1995 | 3/14/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8820 | 901*OK020874-000*120191 | 901*OK020874-000 | 3/15/1995 | 3/14/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8821 | 901*OK020874-000*115759V | 901*OK020874-000 | 3/15/1995 | 3/14/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8822 | 901*OK020873-000*125034V | 901*OK020873-000 | 3/9/1995 | 3/8/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8823 | 901*OK020873-000*115797V | 901*OK020873-000 | 3/9/1995 | 3/8/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8824 | 901*OK020872-000*120191 | 901*OK020872-000 | 3/10/1995 | 3/9/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8825 | 901*OK020872-000*115759V | 901*OK020872-000 | 3/10/1995 | 3/9/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8826 | 901*OK020871-000*120191 | 901*OK020871-000 | 3/6/1995 | 3/5/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8827 | 901*OK020871-000*115759V | 901*OK020871-000 | 3/6/1995 | 3/5/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8828 | 901*OK020887-000*115759V | 901*OK020887-000 | 4/14/1995 | 4/13/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8829 | 901*OK020887-000*120191 | 901*OK020887-000 | 4/14/1995 | 4/13/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8830 | 901*OK020886-000*115797V | 901*OK020886-000 | 4/17/1995 | 4/16/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8831 | 901*OK020885-000*120191 | 901*OK020885-000 | 3/30/1995 | 3/29/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8832 | 901*OK020888-000*115797V | 901*OK020888-000 | 5/2/1995 | 5/1/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8833 | 901*OK020889-000*115797V | 901*OK020889-000 | 5/5/1995 | 5/4/1998 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8834 | 901*OK021816-000*125034 | 901*OK021816-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8835 | 901*OK021816-000*120190 | 901*OK021816-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8836 | 901*OK021816-000*120191 | 901*OK021816-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8837 | 901*OK021816-000*115759V | 901*OK021816-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8838 | 901*OK021816-000*115797V | 901*OK021816-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8839 | 901*OK021816-000*118878 | 901*OK021816-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8840 | 901*OK021535-000*115759V | 901*OK021535-000 | 3/8/2012 | 3/7/2015 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8841 | 901*OK021538-000*115759V | 901*OK021538-000 | 3/8/2012 | 3/7/2015 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8842 | 901*OK021538-000*120190 | 901*OK021538-000 | 3/8/2012 | 3/7/2015 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8843 | 901*OK021538-000*120191 | 901*OK021538-000 | 3/8/2012 | 3/7/2015 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8844 | 901*OK021535-000*120190 | 901*OK021535-000 | 3/8/2012 | 3/7/2015 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8845 | 901*OK021535-000*120191 | 901*OK021535-000 | 3/8/2012 | 3/7/2015 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8846 | 901*OK038700-000*120190 | 901*OK038700-000 | 6/20/2013 | 6/19/2016 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8847 | 901*OK038701-000*115759 | 901*OK038701-000 | 6/21/2013 | 6/20/2016 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8848 | 901*OK038701-000*115759V | 901*OK038701-000 | 6/21/2013 | 6/20/2016 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8849 | 901*OK038701-000*120190 | 901*OK038701-000 | 6/21/2013 | 6/20/2016 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8850 | 901*OK038701-000*120191 | 901*OK038701-000 | 6/21/2013 | 6/20/2016 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8851 | 901*OK038632-000*115759 | 901*OK038632-000 | 6/7/2013 | 6/6/2016 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8852 | 901*OK038632-000*115759V | 901*OK038632-000 | 6/7/2013 | 6/6/2016 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8853 | 901*OK038632-000*120190 | 901*OK038632-000 | 6/7/2013 | 6/6/2016 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8854 | 901*OK038632-000*120191 | 901*OK038632-000 | 6/7/2013 | 6/6/2016 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8855 | 901*OK041840-000*115797V | 901*OK041840-000 | 4/3/2014 | 4/2/2017 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8856 | 901*OK042102-000*120191 | 901*OK042102-000 | 4/22/2014 | 4/21/2017 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8857 | 901*OK042102-000*115759V | 901*OK042102-000 | 4/22/2014 | 4/21/2017 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|-----------|----------|-------|--------|-------|-----------|
| 8858 | 901*OK042363-000*115797V | 901*OK042363-000 | 5/6/2014 | 5/5/2017 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8859 | 901*OK043069-000*115797V | 901*OK043069-000 | 7/22/2014 | 7/21/2017 | OK | ALFALFA | 027N-010W-015 | JEANNE 2710 1-15H |
| 8860 | 901*OK038878-000*119280 | 901*OK038878-000 | 8/1/2013 | 7/31/2016 | OK | ALFALFA | 029N-011W-027 | QUENTIN 2911 1-27H |
| 8861 | 901*OK038777-000*99528 | 901*OK038777-000 | 6/18/2013 | 6/17/2016 | OK | ALFALFA | 029N-011W-027 | QUENTIN 2911 1-27H |
| 8862 | 901*OK038775-000*119280 | 901*OK038775-000 | 7/5/2013 | 7/4/2016 | OK | ALFALFA | 029N-011W-027 | QUENTIN 2911 1-27H |
| 8863 | 901*OK038776-000*119280 | 901*OK038776-000 | 7/5/2013 | 7/4/2016 | OK | ALFALFA | 029N-011W-027 | QUENTIN 2911 1-27H |
| 8864 | 901*OK038774-000*119280 | 901*OK038774-000 | 7/5/2013 | 7/4/2016 | OK | ALFALFA | 029N-011W-027 | QUENTIN 2911 1-27H |
| 8865 | 901*OK038767-000*110105 | 901*OK038767-000 | 6/24/2013 | 6/23/2016 | OK | ALFALFA | 029N-011W-027 | QUENTIN 2911 1-27H |
| 8866 | 901*OK038768-000*110105 | 901*OK038768-000 | 6/24/2013 | 6/23/2016 | OK | ALFALFA | 029N-011W-027 | QUENTIN 2911 1-27H |
| 8867 | 901*OK038766-000*110105 | 901*OK038766-000 | 7/2/2013 | 7/1/2016 | OK | ALFALFA | 029N-011W-027 | QUENTIN 2911 1-27H |
| 8868 | 901*OK038876-000*119280 | 901*OK038876-000 | 8/1/2013 | 7/31/2016 | OK | ALFALFA | 029N-011W-027 | QUENTIN 2911 1-27H |
| 8869 | 901*OK038877-000*119280 | 901*OK038877-000 | 8/1/2013 | 7/31/2016 | OK | ALFALFA | 029N-011W-027 | QUENTIN 2911 1-27H |
| 8870 | 901*OK038875-000*119280 | 901*OK038875-000 | 8/1/2013 | 7/31/2016 | OK | ALFALFA | 029N-011W-027 | QUENTIN 2911 1-27H |
| 8871 | 901*OK038910-000*121914 | 901*OK038910-000 | 8/19/2013 | 8/18/2016 | OK | GRANT | 025N-007W-034 | BOWEN 2507 1-34H |
| 8872 | 901*OK023583-000*122173 | 901*OK023583-000 | 10/7/2013 | 4/6/2014 | OK | GRANT | 025N-007W-034 | BOWEN 2507 1-34H |
| 8873 | 901*OK010694-000*100102 | 901*OK010694-000 | 9/23/2010 | 9/22/2013 | OK | GRANT | 025N-007W-034 | BOWEN 2507 1-34H |
| 8874 | 901*OK010573-000*99890 | 901*OK010573-000 | 9/17/2010 | 9/16/2013 | OK | GRANT | 025N-007W-034 | BOWEN 2507 1-34H |
| 8875 | 901*OK023602-000*122254 | 901*OK023602-000 | 10/14/2013 | 4/13/2014 | OK | GRANT | 025N-007W-001 | CONNIE JO 2507 1-1H |
| 8876 | 901*OK023602-000*122255 | 901*OK023602-000 | 10/14/2013 | 4/13/2014 | OK | GRANT | 025N-007W-001 | CONNIE JO 2507 1-1H |
| 8877 | 901*OK023602-000*122256 | 901*OK023602-000 | 10/14/2013 | 4/13/2014 | OK | GRANT | 025N-007W-001 | CONNIE JO 2507 1-1H |
| 8878 | 901*OK021851-000*119135 | 901*OK021851-000 | 12/1/2010 | 11/30/2013 | OK | GRANT | 025N-007W-001 | CONNIE JO 2507 1-1H |
| 8879 | 901*OK021852-000*119135 | 901*OK021852-000 | 12/1/2010 | 11/30/2013 | OK | GRANT | 025N-007W-001 | CONNIE JO 2507 1-1H |
| 8880 | 901*OK015597-000*107474 | 901*OK015597-000 | 12/21/2010 | 12/20/2015 | OK | GRANT | 026N-007W-036 | CONNIE JO 2507 1-1H |
| 8881 | 901*OK013380-000*104011 | 901*OK013380-000 | 1/14/2011 | 1/13/2016 | OK | GRANT | 026N-007W-036 | CONNIE JO 2507 1-1H |
| 8882 | 901*OK013381-000*104011 | 901*OK013381-000 | 1/14/2011 | 1/13/2016 | OK | GRANT | 026N-007W-036 | CONNIE JO 2507 1-1H |
| 8883 | 901*OK013382-000*104013 | 901*OK013382-000 | 1/14/2011 | 1/13/2016 | OK | GRANT | 026N-007W-036 | CONNIE JO 2507 1-1H |
| 8884 | 901*OK013383-000*104013 | 901*OK013383-000 | 1/14/2011 | 1/13/2016 | OK | GRANT | 026N-007W-036 | CONNIE JO 2507 1-1H |
| 8885 | 901*OK012777-000*102855 | 901*OK012777-000 | 12/21/2010 | 12/20/2015 | OK | GRANT | 026N-007W-036 | CONNIE JO 2507 1-1H |
| 8886 | 901*OK039012-000*122012 | 901*OK039012-000 | 8/7/2013 | 8/6/2016 | OK | KAY | 029N-001W-030 | HINE 2901 1-30H |
| 8887 | 901*OK039012-000*122013 | 901*OK039012-000 | 8/7/2013 | 8/6/2016 | OK | KAY | 029N-001W-030 | HINE 2901 1-30H |
| 8888 | 901*OK039013-000*122012 | 901*OK039013-000 | 8/7/2013 | 8/6/2016 | OK | KAY | 029N-001W-030 | HINE 2901 1-30H |
| 8889 | 901*OK039013-000*122013 | 901*OK039013-000 | 8/7/2013 | 8/6/2016 | OK | KAY | 029N-001W-030 | HINE 2901 1-30H |
| 8890 | 901*OK041831-000*123854 | 901*OK041831-000 | 3/17/2014 | 9/17/2014 | OK | KAY | 029N-001W-030 | HINE 2901 1-30H |
| 8891 | 901*OK039595-000*100744 | 901*OK039595-000 | 11/6/2010 | 11/5/2016 | OK | KAY | 029N-001W-030 | HINE 2901 1-30H |
| 8892 | 901*OK005938-000*100745 | 901*OK005938-000 | 11/1/2010 | 10/31/2015 | OK | KAY | 029N-001W-030 | HINE 2901 1-30H |
| 8893 | 901*OK005942-000*100746 | 901*OK005942-000 | 11/1/2010 | 10/31/2015 | OK | KAY | 029N-001W-030 | HINE 2901 1-30H |
| 8894 | 901*OK005943-000*100744 | 901*OK005943-000 | 11/1/2010 | 10/31/2015 | KS | KAY | 029N-001W-030 | HINE 2901 1-30H |
| 8895 | 901*KS012813-000*122293 | 901*KS012813-000 | 9/20/2013 | 9/19/2016 | KS | COMANCHE | 031S-019W-014 | OWEN 3119 1-14H |
| 8896 | 901*KS002057-000*94826 | 901*KS002057-000 | 10/20/2008 | 10/19/2013 | KS | COMANCHE | 031S-019W-011 | OWEN 3119 1-14H |
| 8897 | 901*KS002060-000*94826 | 901*KS002060-000 | 10/20/2008 | 10/19/2013 | KS | COMANCHE | 031S-019W-011 | OWEN 3119 1-14H |
| 8898 | 901*KS002078-000*94826 | 901*KS002078-000 | 10/20/2008 | 10/19/2013 | KS | COMANCHE | 031S-019W-011 | OWEN 3119 1-14H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 8899 | 901*KS000866-000*94895 | 901*KS000866-000 | 10/15/2008 | 10/14/2013 | KS | COMANCHE | 031S-019W-014 | OWEN 3119 1-14H |
| 8900 | 901*KS000867-000*94895 | 901*KS000867-000 | 10/15/2008 | 10/14/2013 | KS | COMANCHE | 031S-019W-014 | OWEN 3119 1-14H |
| 8901 | 901*KS004669-000*94710 | 901*KS004669-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-014 | OWEN 3119 1-14H |
| 8902 | 901*KS004669-000*94714 | 901*KS004669-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-014 | OWEN 3119 1-14H |
| 8903 | 901*KS004668-000*94710 | 901*KS004668-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-014 | OWEN 3119 1-14H |
| 8904 | 901*KS004668-000*94714 | 901*KS004668-000 | 2/16/2011 | 8/12/2014 | KS | COMANCHE | 031S-019W-014 | OWEN 3119 1-14H |
| 8905 | 901*OK038532-000*121434 | 901*OK038532-000 | 5/17/2013 | 5/16/2014 | OK | ALFALFA | 026N-010W-027 | JET 2610 1-27H |
| 8906 | 901*OK023607-000*125046 | 901*OK023607-000 | 9/17/2013 | 3/16/2014 | OK | ALFALFA | 027N-011W-027 | DARRELL 27-27-11 1H |
| 8907 | 901*OK023607-000*125047 | 901*OK023607-000 | 9/17/2013 | 3/16/2014 | OK | ALFALFA | 027N-011W-027 | DARRELL 27-27-11 1H |
| 8908 | 901*OK023607-000*116689 | 901*OK023607-000 | 9/17/2013 | 3/16/2014 | OK | ALFALFA | 027N-011W-027 | DARRELL 27-27-11 1H |
| 8909 | 901*OK023607-000*122346 | 901*OK023607-000 | 9/17/2013 | 3/16/2014 | OK | ALFALFA | 027N-011W-027 | DARRELL 27-27-11 1H |
| 8910 | 901*OK023607-000*125045 | 901*OK023607-000 | 9/17/2013 | 3/16/2014 | OK | ALFALFA | 027N-011W-027 | DARRELL 27-27-11 1H |
| 8911 | 901*OK021440-000*111990 | 901*OK021440-000 | 8/1/1991 | 7/31/1993 | OK | ALFALFA | 027N-011W-027 | DARRELL 27-27-11 1H |
| 8912 | 901*OK021439-000*122401 | 901*OK021439-000 | 6/20/1991 | 6/19/1994 | OK | ALFALFA | 027N-011W-027 | DARRELL 27-27-11 1H |
| 8913 | 901*OK021439-000*111990 | 901*OK021439-000 | 6/20/1991 | 6/19/1994 | OK | ALFALFA | 027N-011W-027 | DARRELL 27-27-11 1H |
| 8914 | 901*OK021011-000*116689 | 901*OK021011-000 | 3/30/2012 | 3/29/2015 | OK | ALFALFA | 027N-011W-027 | DARRELL 27-27-11 1H |
| 8915 | 901*OK021011-000*122346 | 901*OK021011-000 | 3/30/2012 | 3/29/2015 | OK | ALFALFA | 027N-011W-027 | DARRELL 27-27-11 1H |
| 8916 | 901*OK021012-000*116689 | 901*OK021012-000 | 3/30/2012 | 3/29/2015 | OK | ALFALFA | 027N-011W-027 | DARRELL 27-27-11 1H |
| 8917 | 901*OK021012-000*122346 | 901*OK021012-000 | 3/30/2012 | 3/29/2015 | OK | ALFALFA | 027N-011W-027 | DARRELL 27-27-11 1H |
| 8918 | 901*OK021013-000*116689 | 901*OK021013-000 | 3/30/2012 | 3/29/2015 | OK | ALFALFA | 027N-011W-027 | DARRELL 27-27-11 1H |
| 8919 | 901*OK021013-000*122346 | 901*OK021013-000 | 3/30/2012 | 3/29/2015 | OK | ALFALFA | 027N-011W-027 | DARRELL 27-27-11 1H |
| 8920 | 901*OK021010-000*116687 | 901*OK021010-000 | 3/29/2012 | 3/28/2015 | OK | ALFALFA | 027N-011W-027 | DARRELL 27-27-11 1H |
| 8921 | 901*OK020579-000*114259V | 901*OK020579-000 | 9/25/1953 | 9/24/1963 | OK | ALFALFA | 027N-011W-027 | DARRELL 27-27-11 1H |
| 8922 | 901*OK008728-000*93395 | 901*OK008728-000 | 1/31/2007 | 1/30/2010 | OK | MAJOR | 020N-012W-014 | HARBOUR 1-14 |
| 8923 | 901*OK008727-000*93394 | 901*OK008727-000 | 2/12/2007 | 2/11/2010 | OK | MAJOR | 020N-012W-014 | HARBOUR 1-14 |
| 8924 | 901*KS003432-000*101823 | 901*KS003432-000 | 11/12/2010 | 11/11/2013 | KS | HARPER | 034S-005W-010 | MILLER 3405 1-10H |
| 8925 | 901*KS003491-000*96133 | 901*KS003491-000 | 12/18/2010 | 6/11/2014 | KS | HARPER | 034S-005W-010 | MILLER 3405 1-10H |
| 8926 | 901*KS003491-000*96134 | 901*KS003491-000 | 12/18/2010 | 6/11/2014 | KS | HARPER | 034S-005W-010 | MILLER 3405 1-10H |
| 8927 | 901*KS004177-000*96135 | 901*KS004177-000 | 6/16/2010 | 6/15/2014 | KS | HARPER | 034S-005W-010 | MILLER 3405 1-10H |
| 8928 | 901*KS004249-000*104136 | 901*KS004249-000 | 11/12/2010 | 11/11/2013 | KS | HARPER | 034S-005W-003 | MILLER 3405 1-10H |
| 8929 | 901*KS004249-000*104137 | 901*KS004249-000 | 11/12/2010 | 11/11/2013 | KS | HARPER | 034S-005W-003 | MILLER 3405 1-10H |
| 8930 | 901*KS006628-000*109046 | 901*KS006628-000 | 9/23/2011 | 9/22/2014 | KS | HARPER | 034S-005W-010 | MILLER 3405 1-10H |
| 8931 | 901*KS006629-000*109047 | 901*KS006629-000 | 9/23/2011 | 9/22/2014 | KS | HARPER | 034S-005W-003 | MILLER 3405 1-10H |
| 8932 | 901*KS006268-000*96023 | 901*KS006268-000 | 8/9/2011 | 9/19/2014 | KS | HARPER | 034S-005W-003 | MILLER 3405 1-10H |
| 8933 | 901*KS007315-000*110001 | 901*KS007315-000 | 9/23/2011 | 9/22/2014 | KS | HARPER | 034S-005W-003 | MILLER 3405 1-10H |
| 8934 | 901*KS006629-000*110001 | 901*KS006629-000 | 9/23/2011 | 9/22/2014 | KS | HARPER | 034S-005W-003 | MILLER 3405 1-10H |
| 8935 | 901*KS003977-000*103146 | 901*KS003977-000 | 11/23/2010 | 11/22/2013 | KS | SUMNER | 034S-004W-021 | ANN 3404 2-21H |
| 8936 | 901*KS003130-000*122476 | 901*KS003130-000 | 10/5/2010 | 10/4/2015 | KS | SUMNER | 034S-004W-016 | ANN 3404 2-21H |
| 8937 | 901*KS003139-000*122475 | 901*KS003139-000 | 10/5/2010 | 10/4/2015 | KS | SUMNER | 034S-004W-016 | ANN 3404 2-21H |
| 8938 | 901*KS003128-000*122476 | 901*KS003128-000 | 10/5/2010 | 10/4/2015 | KS | SUMNER | 034S-004W-016 | ANN 3404 2-21H |
| 8939 | 901*KS003129-000*122475 | 901*KS003129-000 | 10/5/2010 | 10/4/2015 | KS | SUMNER | 034S-004W-016 | ANN 3404 2-21H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 8940 | 901*KS003129-000*122476 | 901*KS003129-000 | 10/5/2010 | 10/4/2015 | KS | SUMNER | 034S-004W-016 | ANN 3404 2-21H |
| 8941 | 901*KS003130-000*122475 | 901*KS003130-000 | 10/5/2010 | 10/4/2015 | KS | SUMNER | 034S-004W-016 | ANN 3404 2-21H |
| 8942 | 901*KS003139-000*122476 | 901*KS003139-000 | 10/5/2010 | 10/4/2015 | KS | SUMNER | 034S-004W-016 | ANN 3404 2-21H |
| 8943 | 901*KS003142-000*122475 | 901*KS003142-000 | 10/5/2010 | 10/4/2015 | KS | SUMNER | 034S-004W-016 | ANN 3404 2-21H |
| 8944 | 901*KS003128-000*122475 | 901*KS003128-000 | 10/5/2010 | 10/4/2015 | KS | SUMNER | 034S-004W-016 | ANN 3404 2-21H |
| 8945 | 901*KS003142-000*122476 | 901*KS003142-000 | 10/5/2010 | 10/4/2015 | KS | SUMNER | 034S-004W-016 | ANN 3404 2-21H |
| 8946 | 901*KS001540-000*120122 | 901*KS001540-000 | 10/12/2012 | 10/11/2017 | KS | SUMNER | 034S-004W-021 | ANN 3404 2-21H |
| 8947 | 901*OK013658-000*103480 | 901*OK013658-000 | 1/11/2011 | 1/10/2014 | OK | GARFIELD | 024N-007W-010 | HAYES 2407 1-10H |
| 8948 | 901*OK023604-000*122361 | 901*OK023604-000 | 9/25/2013 | 3/24/2014 | OK | GARFIELD | 024N-007W-010 | HAYES 2407 1-10H |
| 8949 | 901*OK023604-000*92985 | 901*OK023604-000 | 9/25/2013 | 3/24/2014 | OK | GARFIELD | 024N-007W-010 | HAYES 2407 1-10H |
| 8950 | 901*OK021752-000*92987 | 901*OK021752-000 | 12/22/2009 | 12/21/2014 | OK | GARFIELD | 024N-007W-010 | HAYES 2407 1-10H |
| 8951 | 901*OK021752-000*92988 | 901*OK021752-000 | 12/22/2009 | 12/21/2014 | OK | GARFIELD | 024N-007W-010 | HAYES 2407 1-10H |
| 8952 | 901*OK021349-000*118268 | 901*OK021349-000 | 1/19/1995 | 1/18/1998 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8953 | 901*OK021349-000*118266 | 901*OK021349-000 | 1/19/1995 | 1/18/1998 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8954 | 901*OK021349-000*118267 | 901*OK021349-000 | 1/19/1995 | 1/18/1998 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8955 | 901*OK021347-000*118268 | 901*OK021347-000 | 8/15/1994 | 2/10/1995 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8956 | 901*OK021348-000*118269 | 901*OK021348-000 | 6/29/1994 | 6/28/1997 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8957 | 901*OK021348-000*118270 | 901*OK021348-000 | 6/29/1994 | 6/28/1997 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8958 | 901*OK021349-000*118112 | 901*OK021349-000 | 1/19/1995 | 1/18/1998 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8959 | 901*OK021342-000*118112 | 901*OK021342-000 | 5/17/1993 | 3/26/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8960 | 901*OK021342-000*118266 | 901*OK021342-000 | 5/17/1993 | 3/26/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8961 | 901*OK021342-000*118267 | 901*OK021342-000 | 5/17/1993 | 3/26/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8962 | 901*OK021342-000*118268 | 901*OK021342-000 | 5/17/1993 | 3/26/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8963 | 901*OK021343-000*118273 | 901*OK021343-000 | 5/17/1993 | 3/26/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8964 | 901*OK021344-000*118269 | 901*OK021344-000 | 6/29/1994 | 6/28/1997 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8965 | 901*OK021344-000*118270 | 901*OK021344-000 | 6/29/1994 | 6/28/1997 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8966 | 901*OK021345-000*118269 | 901*OK021345-000 | 6/29/1994 | 6/28/1997 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8967 | 901*OK021345-000*118270 | 901*OK021345-000 | 6/29/1994 | 6/28/1997 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8968 | 901*OK021346-000*118269 | 901*OK021346-000 | 6/29/1994 | 6/28/1997 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8969 | 901*OK021346-000*118270 | 901*OK021346-000 | 6/29/1994 | 6/28/1997 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8970 | 901*OK021347-000*118266 | 901*OK021347-000 | 8/15/1994 | 2/10/1995 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8971 | 901*OK021347-000*118267 | 901*OK021347-000 | 8/15/1994 | 2/10/1995 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8972 | 901*OK021347-000*118273 | 901*OK021347-000 | 8/15/1994 | 2/10/1995 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8973 | 901*OK021334-000*118266 | 901*OK021334-000 | 8/10/1993 | 8/9/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8974 | 901*OK021334-000*118267 | 901*OK021334-000 | 8/10/1993 | 8/9/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8975 | 901*OK021334-000*118273 | 901*OK021334-000 | 8/10/1993 | 8/9/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8976 | 901*OK021334-000*118268 | 901*OK021334-000 | 8/10/1993 | 8/9/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8977 | 901*OK021335-000*118112 | 901*OK021335-000 | 8/10/1993 | 8/9/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8978 | 901*OK021335-000*118266 | 901*OK021335-000 | 8/10/1993 | 8/9/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8979 | 901*OK021335-000*118267 | 901*OK021335-000 | 8/10/1993 | 8/9/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8980 | 901*OK021335-000*118273 | 901*OK021335-000 | 8/10/1993 | 8/9/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 8981 | 901*OK021335-000*118268 | 901*OK021335-000 | 8/10/1993 | 8/9/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8982 | 901*OK021336-000*118112 | 901*OK021336-000 | 8/11/1993 | 8/15/1995 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8983 | 901*OK021336-000*118266 | 901*OK021336-000 | 8/11/1993 | 8/15/1995 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8984 | 901*OK021336-000*118267 | 901*OK021336-000 | 8/11/1993 | 8/15/1995 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8985 | 901*OK021336-000*118268 | 901*OK021336-000 | 8/11/1993 | 8/15/1995 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8986 | 901*OK021337-000*118273 | 901*OK021337-000 | 9/24/1993 | 9/23/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8987 | 901*OK021338-000 | 901*OK021338-000 | 5/3/1993 | 11/7/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8988 | 901*OK021340-000*118112 | 901*OK021340-000 | 8/19/1993 | 8/18/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8989 | 901*OK021340-000*118266 | 901*OK021340-000 | 8/19/1993 | 8/18/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8990 | 901*OK021340-000*118267 | 901*OK021340-000 | 8/19/1993 | 8/18/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8991 | 901*OK021340-000*118268 | 901*OK021340-000 | 8/19/1993 | 8/18/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8992 | 901*OK021340-000*118273 | 901*OK021340-000 | 8/19/1993 | 8/18/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8993 | 901*OK021341-000*118112 | 901*OK021341-000 | 8/19/1993 | 8/18/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8994 | 901*OK021341-000*118266 | 901*OK021341-000 | 8/19/1993 | 8/18/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8995 | 901*OK021341-000*118267 | 901*OK021341-000 | 8/19/1993 | 8/18/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8996 | 901*OK021341-000*118268 | 901*OK021341-000 | 8/19/1993 | 8/18/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8997 | 901*OK021341-000*118273 | 901*OK021341-000 | 8/19/1993 | 8/18/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8998 | 901*OK021310-000*118112 | 901*OK021310-000 | 3/20/1995 | 3/19/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 8999 | 901*OK021311-000*118112 | 901*OK021311-000 | 4/3/1995 | 4/2/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9000 | 901*OK021312-000*118112 | 901*OK021312-000 | 4/3/1995 | 4/2/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9001 | 901*OK021313-000*118112 | 901*OK021313-000 | 3/31/1995 | 3/30/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9002 | 901*OK021317-000*118190V | 901*OK021317-000 | 1/30/1995 | 1/29/1998 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9003 | 901*OK021316-000*118190V | 901*OK021316-000 | 1/25/1995 | 1/24/1998 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9004 | 901*OK021315-000*118190V | 901*OK021315-000 | 1/25/1995 | 1/24/1998 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9005 | 901*OK021315-000*118188 | 901*OK021315-000 | 1/25/1995 | 1/24/1998 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9006 | 901*OK021323-000*118190V | 901*OK021323-000 | 3/27/1995 | 3/26/1998 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9007 | 901*OK021322-000*118190V | 901*OK021322-000 | 3/27/1995 | 3/26/1998 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9008 | 901*OK021314-000*118112 | 901*OK021314-000 | 7/11/1995 | 7/10/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9009 | 901*OK021324-000*118112 | 901*OK021324-000 | 4/6/1993 | 4/5/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9010 | 901*OK021324-000*118266 | 901*OK021324-000 | 4/6/1993 | 4/5/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9011 | 901*OK021324-000*118267 | 901*OK021324-000 | 4/6/1993 | 4/5/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9012 | 901*OK021321-000*118190V | 901*OK021321-000 | 3/27/1995 | 3/26/1998 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9013 | 901*OK021320-000*118190V | 901*OK021320-000 | 1/30/1995 | 1/29/1998 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9014 | 901*OK021319-000*118190V | 901*OK021319-000 | 3/1/1995 | 2/29/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9015 | 901*OK021318-000*118190V | 901*OK021318-000 | 1/30/1995 | 1/29/1998 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9016 | 901*OK021334-000*118112 | 901*OK021334-000 | 8/10/1993 | 8/9/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9017 | 901*OK021331-000*118273 | 901*OK021331-000 | 6/15/1993 | 6/14/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9018 | 901*OK021332-000*118273 | 901*OK021332-000 | 4/6/1993 | 7/18/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9019 | 901*OK021331-000*118112 | 901*OK021331-000 | 6/15/1993 | 6/14/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9020 | 901*OK021331-000*118266 | 901*OK021331-000 | 6/15/1993 | 6/14/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9021 | 901*OK021331-000*118267 | 901*OK021331-000 | 6/15/1993 | 6/14/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 9022 | 901*OK021331-000*118268 | 901*OK021331-000 | 6/15/1993 | 6/14/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9023 | 901*OK021330-000*118188 | 901*OK021330-000 | 6/3/1993 | 7/17/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9024 | 901*OK021330-000*118112 | 901*OK021330-000 | 6/3/1993 | 7/17/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9025 | 901*OK021330-000*118266 | 901*OK021330-000 | 6/3/1993 | 7/17/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9026 | 901*OK021330-000*118267 | 901*OK021330-000 | 6/3/1993 | 7/17/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9027 | 901*OK021330-000*118268 | 901*OK021330-000 | 6/3/1993 | 7/17/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9028 | 901*OK021330-000*118273 | 901*OK021330-000 | 6/3/1993 | 7/17/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9029 | 901*OK021324-000*118268 | 901*OK021324-000 | 4/6/1993 | 4/5/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9030 | 901*OK021324-000*118273 | 901*OK021324-000 | 4/6/1993 | 4/5/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9031 | 901*OK021325-000*118273 | 901*OK021325-000 | 3/19/1993 | 3/18/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9032 | 901*OK021326-000*118112 | 901*OK021326-000 | 3/11/1993 | 3/10/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9033 | 901*OK021326-000*118266 | 901*OK021326-000 | 3/11/1993 | 3/10/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9034 | 901*OK021326-000*118267 | 901*OK021326-000 | 3/11/1993 | 3/10/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9035 | 901*OK021326-000*118268 | 901*OK021326-000 | 3/11/1993 | 3/10/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9036 | 901*OK021328-000*118273 | 901*OK021328-000 | 6/22/1993 | 7/18/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9037 | 901*OK021327-000*118273 | 901*OK021327-000 | 4/6/1993 | 7/18/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9038 | 901*OK021329-000*118112 | 901*OK021329-000 | 4/6/1993 | 7/17/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9039 | 901*OK021329-000*118266 | 901*OK021329-000 | 4/6/1993 | 7/17/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9040 | 901*OK021329-000*118267 | 901*OK021329-000 | 4/6/1993 | 7/17/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9041 | 901*OK021329-000*118268 | 901*OK021329-000 | 4/6/1993 | 7/17/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9042 | 901*OK021329-000*118273 | 901*OK021329-000 | 4/6/1993 | 7/17/1996 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9043 | 901*OK023625-000*118273 | 901*OK023625-000 | 12/28/1992 | 12/27/1995 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9044 | 901*OK023187-000*118112 | 901*OK023187-000 | 5/13/2013 | 11/12/2013 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9045 | 901*OK023187-000*118188 | 901*OK023187-000 | 5/13/2013 | 11/12/2013 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9046 | 901*OK023187-000*118190V | 901*OK023187-000 | 5/13/2013 | 11/12/2013 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9047 | 901*OK023187-000*118273 | 901*OK023187-000 | 5/13/2013 | 11/12/2013 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9048 | 901*OK022727-000*118267 | 901*OK022727-000 | 9/12/1994 | 3/11/1995 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9049 | 901*OK022727-000*118268 | 901*OK022727-000 | 9/12/1994 | 3/11/1995 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9050 | 901*OK022727-000*118273 | 901*OK022727-000 | 9/12/1994 | 3/11/1995 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9051 | 901*OK022727-000*118266 | 901*OK022727-000 | 9/12/1994 | 3/11/1995 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9052 | 901*OK023115-000*118190V | 901*OK023115-000 | 3/13/1995 | 3/12/1997 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9053 | 901*OK038331-000*118188 | 901*OK038331-000 | 3/7/2013 | 3/6/2015 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9054 | 901*OK038332-000*118188 | 901*OK038332-000 | 3/7/2013 | 3/6/2015 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9055 | 901*OK038361-000*118188 | 901*OK038361-000 | 4/15/2013 | 4/14/2016 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9056 | 901*OK037929-000*118190V | 901*OK037929-000 | 1/29/2013 | 1/28/2016 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9057 | 901*OK038016-000*118188 | 901*OK038016-000 | 2/21/2013 | 2/20/2016 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9058 | 901*OK037928-000*118188 | 901*OK037928-000 | 1/23/2013 | 1/22/2016 | OK | ALFALFA | 027N-010W-005 | JMG 2710 1-5H |
| 9059 | 901*OK022676-000*122425 | 901*OK022676-000 | 4/1/2013 | 9/30/2013 | OK | ALFALFA | 027N-010W-010 | ROBERTSON 2710 1-10H |
| 9060 | 901*OK022676-000*118871 | 901*OK022676-000 | 4/1/2013 | 9/30/2013 | OK | ALFALFA | 027N-010W-010 | ROBERTSON 2710 1-10H |
| 9061 | 901*OK021813-000*122425 | 901*OK021813-000 | 1/21/2011 | 1/20/2014 | OK | ALFALFA | 027N-010W-010 | ROBERTSON 2710 1-10H |
| 9062 | 901*OK021813-000*118871 | 901*OK021813-000 | 1/21/2011 | 1/20/2014 | OK | ALFALFA | 027N-010W-010 | ROBERTSON 2710 1-10H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 9063 | 901*OK021813-000*121379 | 901*OK021813-000 | 1/21/2011 | 1/20/2014 | OK | ALFALFA | 027N-010W-010 | ROBERTSON 2710 1-10H |
| 9064 | 901*OK021812-000*118870 | 901*OK021812-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 027N-010W-010 | ROBERTSON 2710 1-10H |
| 9065 | 901*OK021812-000*118871 | 901*OK021812-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 027N-010W-010 | ROBERTSON 2710 1-10H |
| 9066 | 901*OK021812-000*121379 | 901*OK021812-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 027N-010W-010 | ROBERTSON 2710 1-10H |
| 9067 | 901*OK021812-000*122425 | 901*OK021812-000 | 1/7/2011 | 1/6/2014 | OK | ALFALFA | 027N-010W-010 | ROBERTSON 2710 1-10H |
| 9068 | 901*OK021813-000*118870 | 901*OK021813-000 | 1/21/2011 | 1/20/2014 | OK | ALFALFA | 027N-010W-010 | ROBERTSON 2710 1-10H |
| 9069 | 901*OK024347-000*127439 | 901*OK024347-000 | 9/25/1953 | 9/24/1954 | OK | ALFALFA | 028N-010W-014 | WAYNE 2810 1-14H |
| 9070 | 901*OK024348-000*127442 | 901*OK024348-000 | 9/26/1953 | 9/25/1954 | OK | ALFALFA | 028N-010W-014 | WAYNE 2810 1-14H |
| 9071 | 901*OK012037-000*101815 | 901*OK012037-000 | 11/23/2010 | 11/22/2013 | OK | ALFALFA | 028N-010W-014 | WAYNE 2810 1-14H |
| 9072 | 901*OK016141-000*107862 | 901*OK016141-000 | 5/26/2011 | 5/25/2014 | OK | ALFALFA | 028N-010W-014 | WAYNE 2810 1-14H |
| 9073 | 901*OK015863-000*107862 | 901*OK015863-000 | 5/26/2011 | 5/25/2014 | OK | ALFALFA | 028N-010W-014 | WAYNE 2810 1-14H |
| 9074 | 901*OK014006-000*103760 | 901*OK014006-000 | 1/19/2011 | 1/18/2014 | OK | ALFALFA | 026N-010W-029 | ANN 2610 1-29H |
| 9075 | 901*OK021798-000*118838 | 901*OK021798-000 | 12/2/2010 | 12/1/2013 | OK | ALFALFA | 026N-010W-029 | ANN 2610 1-29H |
| 9076 | 901*OK023738-000*123164 | 901*OK023738-000 | 4/8/2011 | 4/7/2014 | OK | ALFALFA | 026N-010W-029 | ANN 2610 1-29H |
| 9077 | 901*OK022891-000*119686V | 901*OK022891-000 | 1/9/1980 | 7/8/1980 | OK | WOODS | 028N-016W-021 | SHIRLEY 2816 1-21H |
| 9078 | 901*OK022891-000*119679V | 901*OK022891-000 | 1/9/1980 | 7/8/1980 | OK | WOODS | 028N-016W-021 | SHIRLEY 2816 1-21H |
| 9079 | 901*OK021576-000*119672 | 901*OK021576-000 | 7/1/1977 | 6/30/1980 | OK | WOODS | 028N-016W-021 | SHIRLEY 2816 1-21H |
| 9080 | 901*OK021560-000*119672 | 901*OK021560-000 | 5/3/1977 | 5/18/1980 | OK | WOODS | 028N-016W-021 | SHIRLEY 2816 1-21H |
| 9081 | 901*OK021567-000*119672 | 901*OK021567-000 | 9/23/1977 | 9/22/1980 | OK | WOODS | 028N-016W-021 | SHIRLEY 2816 1-21H |
| 9082 | 901*OK021568-000*119686V | 901*OK021568-000 | 1/8/1980 | 1/7/1983 | OK | WOODS | 028N-016W-021 | SHIRLEY 2816 1-21H |
| 9083 | 901*OK021565-000*119679V | 901*OK021565-000 | 7/19/1977 | 7/18/1980 | OK | WOODS | 028N-016W-021 | SHIRLEY 2816 1-21H |
| 9084 | 901*OK021563-000*119672 | 901*OK021563-000 | 5/3/1977 | 5/18/1980 | OK | WOODS | 028N-016W-021 | SHIRLEY 2816 1-21H |
| 9085 | 901*OK021566-000*119672 | 901*OK021566-000 | 7/1/1977 | 6/30/1980 | OK | WOODS | 028N-016W-021 | SHIRLEY 2816 1-21H |
| 9086 | 901*OK021561-000*119679V | 901*OK021561-000 | 5/20/1997 | 5/19/2000 | OK | WOODS | 028N-016W-021 | SHIRLEY 2816 1-21H |
| 9087 | 901*OK021561-000*119677 | 901*OK021561-000 | 5/20/1997 | 5/19/2000 | OK | WOODS | 028N-016W-021 | SHIRLEY 2816 1-21H |
| 9088 | 901*OK021562-000*119680 | 901*OK021562-000 | 5/20/1977 | 5/19/1980 | OK | WOODS | 028N-016W-021 | SHIRLEY 2816 1-21H |
| 9089 | 901*OK017703-000*111561 | 901*OK017703-000 | 1/2/2012 | 1/1/2015 | OK | KAY | 029N-002W-024 | SHEETS 2902 1-24H |
| 9090 | 901*OK013637-000*106271 | 901*OK013637-000 | 2/4/2011 | 2/3/2014 | OK | KAY | 029N-002W-024 | SHEETS 2902 1-24H |
| 9091 | 901*OK035084-000*113172 | 901*OK035084-000 | 2/1/2012 | 1/31/2015 | OK | KAY | 029N-002W-024 | SHEETS 2902 1-24H |
| 9092 | 901*OK011846-000*101959 | 901*OK011846-000 | 9/22/2010 | 9/21/2015 | OK | GRANT | 028N-005W-016 | HENSLEE 2805 1-16H |
| 9093 | 901*OK015778-000*107644 | 901*OK015778-000 | 7/7/2011 | 7/6/2014 | OK | GRANT | 028N-005W-016 | HENSLEE 2805 1-16H |
| 9094 | 901*OK016081-000*107644 | 901*OK016081-000 | 7/7/2011 | 7/6/2014 | OK | GRANT | 028N-005W-016 | HENSLEE 2805 1-16H |
| 9095 | 901*OK016082-000*107644 | 901*OK016082-000 | 7/7/2011 | 7/6/2014 | OK | GRANT | 028N-005W-016 | HENSLEE 2805 1-16H |
| 9096 | 901*OK022033-000*119200 | 901*OK022033-000 | 12/9/2010 | 12/8/2013 | OK | GRANT | 028N-005W-016 | HENSLEE 2805 1-16H |
| 9097 | 901*OK023626-000*107644 | 901*OK023626-000 | 11/12/2013 | 5/11/2014 | OK | GRANT | 028N-005W-016 | HENSLEE 2805 1-16H |
| 9098 | 901*OK010738-000*100182 | 901*OK010738-000 | 10/6/2010 | 10/5/2013 | OK | WOODS | 027N-015W-027 | LEE 1-27H |
| 9099 | 901*OK010739-000*100183 | 901*OK010739-000 | 10/6/2010 | 10/5/2013 | OK | WOODS | 027N-015W-027 | LEE 1-27H |
| 9100 | 901*OK010739-000*111520 | 901*OK010739-000 | 10/6/2010 | 10/5/2013 | OK | WOODS | 027N-015W-027 | LEE 1-27H |
| 9101 | 901*OK010739-000*111521 | 901*OK010739-000 | 10/6/2010 | 10/5/2013 | KS | WOODS | 027N-015W-027 | LEE 1-27H |
| 9102 | 901*KS012911-000*95843 | 901*KS012911-000 | 11/1/2013 | 10/31/2016 | KS | HARPER | 034S-006W-023 | DONNA MAE 3406 1-23H |
| 9103 | 901*OK017683-000*111455 | 901*OK017683-000 | 12/21/2011 | 12/20/2014 | OK | GARFIELD | 023N-005W-009 | LORENE 1-9H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 9104 | 901*KS002421-000*121929 | 901*KS002421-000 | 12/8/1974 | 12/7/1984 | KS | COMANCHE | 033S-019W-006 | KITTY SWD 3319 1-6 |
| 9105 | 901*KS002423-000*123332 | 901*KS002423-000 | 12/8/1974 | 12/7/1984 | KS | COMANCHE | 033S-019W-005 | JELLISON 1-5 |
| 9106 | 901*KS002423-000*121930 | 901*KS002423-000 | 12/8/1974 | 12/7/1984 | KS | COMANCHE | 033S-019W-004 | JELLISON A 3319 1-5 |
| 9107 | 901*OK023716-000*122762 | 901*OK023716-000 | 7/15/2013 | 1/14/2014 | OK | ALFALFA | 028N-011W-033 | VICKIE 2811 1-33H |
| 9108 | 901*OK023716-000*100421 | 901*OK023716-000 | 7/15/2013 | 1/14/2014 | OK | ALFALFA | 028N-011W-033 | VICKIE 2811 1-33H |
| 9109 | 901*OK023716-000*122358 | 901*OK023716-000 | 7/15/2013 | 1/14/2014 | OK | ALFALFA | 028N-011W-033 | VICKIE 2811 1-33H |
| 9110 | 901*OK023716-000*122437 | 901*OK023716-000 | 7/15/2013 | 1/14/2014 | OK | ALFALFA | 028N-011W-033 | VICKIE 2811 1-33H |
| 9111 | 901*OK014117-000*105140 | 901*OK014117-000 | 2/24/2011 | 2/23/2014 | OK | ALFALFA | 028N-011W-033 | VICKIE 2811 1-33H |
| 9112 | 901*OK011014-000*100421 | 901*OK011014-000 | 10/12/2010 | 10/11/2015 | OK | ALFALFA | 028N-011W-033 | VICKIE 2811 1-33H |
| 9113 | 901*KS002274-000*121400 | 901*KS002274-000 | 4/30/1997 | 4/29/2000 | KS | COMANCHE | 033S-020W-036 | BAKER #1 |
| 9114 | 901*KS002421-000*121922 | 901*KS002421-000 | 12/8/1974 | 12/7/1984 | KS | COMANCHE | 032S-019W-032 | BIRD 1-32 |
| 9115 | 901*KS002422-000*121923 | 901*KS002422-000 | 12/14/1978 | 12/13/1983 | KS | COMANCHE | 033S-019W-009 | FITZWATER 1-9 |
| 9116 | 901*KS013468-000*123526 | 901*KS013468-000 | 7/19/1977 | 7/18/1982 | KS | COMANCHE | 034S-019W-017 | HACKNEY B 1-17 |
| 9117 | 901*KS002424-000*121918 | 901*KS002424-000 | 1/7/1980 | 1/6/1983 | KS | COMANCHE | 032S-019W-032 | NIELSON-UPTON 1-32 |
| 9118 | 901*KS002424-000*121920 | 901*KS002424-000 | 1/7/1980 | 1/6/1983 | KS | COMANCHE | 032S-019W-032 | NIELSON-UPTON 1-32 |
| 9119 | 901*KS002425-000*121918 | 901*KS002425-000 | 1/10/1980 | 1/9/1983 | KS | COMANCHE | 032S-019W-032 | NIELSON-UPTON 1-32 |
| 9120 | 901*KS002425-000*121920 | 901*KS002425-000 | 1/10/1980 | 1/9/1983 | KS | COMANCHE | 032S-019W-032 | NIELSON-UPTON 1-32 |
| 9121 | 901*KS002426-000*121920 | 901*KS002426-000 | 6/7/1983 | 12/6/1983 | KS | COMANCHE | 032S-019W-032 | NIELSON-UPTON 1-32 |
| 9122 | 901*KS002427-000*121918 | 901*KS002427-000 | 8/25/1983 | 2/24/1984 | KS | COMANCHE | 032S-019W-032 | NIELSON-UPTON 1-32 |
| 9123 | 901*KS002424-000*121920V | 901*KS002424-000 | 1/7/1980 | 1/6/1983 | KS | COMANCHE | 032S-019W-032 | NIELSON-UPTON 2-32 |
| 9124 | 901*KS002425-000*121920V | 901*KS002425-000 | 1/10/1980 | 1/9/1983 | KS | COMANCHE | 032S-019W-032 | NIELSON-UPTON 2-32 |
| 9125 | 901*KS002428-000*121920V | 901*KS002428-000 | 3/18/2011 | 3/17/2012 | KS | COMANCHE | 032S-019W-032 | NIELSON-UPTON 2-32 |
| 9126 | 901*KS002424-000*121918V | 901*KS002424-000 | 1/7/1980 | 1/6/1983 | KS | COMANCHE | 032S-019W-032 | NIELSON-UPTON 3-32 |
| 9127 | 901*KS002425-000*121918V | 901*KS002425-000 | 1/10/1980 | 1/9/1983 | KS | COMANCHE | 032S-019W-032 | NIELSON-UPTON 3-32 |
| 9128 | 901*KS002428-000*121918V | 901*KS002428-000 | 3/18/2011 | 3/17/2012 | KS | COMANCHE | 032S-019W-032 | NIELSON-UPTON 3-32 |
| 9129 | 901*OK005854-000*99422 | 901*OK005854-000 | 4/15/2010 | 4/14/2013 | OK | ALFALFA | 027N-012W-016 | MWK 16-27-12 1H |
| 9130 | 901*OK021097-000*122460 | 901*OK021097-000 | 12/14/2011 | 6/13/2012 | OK | ALFALFA | 027N-012W-016 | MWK 16-27-12 1H |
| 9131 | 901*KS002387-000*121044 | 901*KS002387-000 | 10/18/2007 | 10/17/2008 | KS | HARPER | 034S-006W-003 | WILLIAM 2-3 |
| 9132 | 901*KS002378-000*121827 | 901*KS002378-000 | 12/10/2002 | 6/9/2003 | KS | HARPER | 033S-006W-028 | WITTERS 1-28 |
| 9133 | 901*KS002385-000*121842 | 901*KS002385-000 | 10/11/2007 | 10/10/2009 | KS | HARPER | 033S-006W-034 | SUZANNE 3306 3-34H |
| 9134 | 901*KS001552-000*120359 | 901*KS001552-000 | 3/2/1975 | 3/1/1978 | KS | HARPER | 033S-006W-034 | SUZANNE 3306 3-34H |
| 9135 | 901*OK009312-000*98676 | 901*OK009312-000 | 2/23/2010 | 2/22/2013 | OK | ALFALFA | 028N-012W-018 | SHIRLEY 18-28-12 1H |
| 9136 | 901*OK009312-000*98678 | 901*OK009312-000 | 2/23/2010 | 2/22/2013 | OK | ALFALFA | 028N-012W-018 | SHIRLEY 18-28-12 1H |
| 9137 | 901*OK009312-000*98679 | 901*OK009312-000 | 2/23/2010 | 2/22/2013 | OK | ALFALFA | 028N-012W-018 | SHIRLEY 18-28-12 1H |
| 9138 | 901*OK009312-000*98680 | 901*OK009312-000 | 2/23/2010 | 2/22/2013 | OK | ALFALFA | 028N-012W-018 | SHIRLEY 18-28-12 1H |
| 9139 | 901*OK014340-000*18717 | 901*OK014340-000 | 3/14/2011 | 3/13/2014 | OK | ALFALFA | 028N-012W-018 | SHIRLEY 18-28-12 1H |
| 9140 | 901*OK014341-000*18717 | 901*OK014341-000 | 3/14/2011 | 4/30/2014 | OK | ALFALFA | 028N-012W-018 | SHIRLEY 18-28-12 1H |
| 9141 | 901*OK014342-000*18717 | 901*OK014342-000 | 3/14/2011 | 4/30/2014 | OK | ALFALFA | 028N-012W-018 | SHIRLEY 18-28-12 1H |
| 9142 | 901*OK016548-000*109624 | 901*OK016548-000 | 9/28/2011 | 9/27/2014 | OK | GARFIELD | 024N-007W-026 | HOLDEN 2407 1-26H |
| 9143 | 901*OK023632-000*109733 | 901*OK023632-000 | 10/16/2013 | 4/15/2014 | OK | GARFIELD | 024N-007W-026 | HOLDEN 2407 1-26H |
| 9144 | 901*OK023632-000*93017 | 901*OK023632-000 | 10/16/2013 | 4/15/2014 | OK | GARFIELD | 024N-007W-026 | HOLDEN 2407 1-26H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|------------|----------|-------|--------|-------|-----------|
| 9145 | 901*OK023633-000*107162 | 901*OK023633-000 | 11/13/2013 | 5/12/2014 | OK | GARFIELD | 024N-007W-027 | DORIS 2407 3-27H |
| 9146 | 901*OK023633-000*123124 | 901*OK023633-000 | 11/13/2013 | 5/12/2014 | OK | GARFIELD | 024N-007W-027 | DORIS 2407 3-27H |
| 9147 | 901*OK016060-000*123124 | 901*OK016060-000 | 7/30/2011 | 7/29/2014 | OK | GARFIELD | 024N-007W-027 | DORIS 2407 3-27H |
| 9148 | 901*OK016060-000*107162 | 901*OK016060-000 | 7/30/2011 | 7/29/2014 | OK | GARFIELD | 024N-007W-027 | DORIS 2407 3-27H |
| 9149 | 901*OK015754-000*123124 | 901*OK015754-000 | 6/9/2011 | 6/8/2014 | OK | GARFIELD | 024N-007W-027 | DORIS 2407 3-27H |
| 9150 | 901*OK015840-000*107162 | 901*OK015840-000 | 6/4/2011 | 6/3/2014 | OK | GARFIELD | 024N-007W-027 | DORIS 2407 3-27H |
| 9151 | 901*OK015840-000*123124 | 901*OK015840-000 | 6/4/2011 | 6/3/2014 | OK | GARFIELD | 024N-007W-027 | DORIS 2407 3-27H |
| 9152 | 901*OK015586-000*123124 | 901*OK015586-000 | 6/9/2011 | 6/8/2014 | OK | GARFIELD | 024N-007W-027 | DORIS 2407 3-27H |
| 9153 | 901*OK015586-000*107162 | 901*OK015586-000 | 6/9/2011 | 6/8/2014 | OK | GARFIELD | 024N-007W-027 | DORIS 2407 3-27H |
| 9154 | 901*OK015446-000*107162 | 901*OK015446-000 | 6/4/2011 | 6/3/2014 | OK | GARFIELD | 024N-007W-027 | DORIS 2407 3-27H |
| 9155 | 901*OK015446-000*123124 | 901*OK015446-000 | 6/4/2011 | 6/3/2014 | OK | GARFIELD | 024N-007W-027 | DORIS 2407 3-27H |
| 9156 | 901*KS003237-000*101033 | 901*KS003237-000 | 10/19/2010 | 10/18/2015 | KS | HARPER | 034S-005W-001 | JOSEPH 3405 1-1H |
| 9157 | 901*KS007462-000*110158 | 901*KS007462-000 | 9/23/2011 | 9/22/2014 | KS | HARPER | 034S-005W-001 | JOSEPH 3405 1-1H |
| 9158 | 901*KS003059-000*100351 | 901*KS003059-000 | 10/19/2010 | 10/18/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9159 | 901*KS012035-000*120085 | 901*KS012035-000 | 11/12/2012 | 11/11/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9160 | 901*KS012035-000*120423 | 901*KS012035-000 | 11/12/2012 | 11/11/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9161 | 901*KS012036-000*120085 | 901*KS012036-000 | 11/14/2012 | 11/13/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9162 | 901*KS012036-000*120423 | 901*KS012036-000 | 11/14/2012 | 11/13/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9163 | 901*KS012037-000*120085 | 901*KS012037-000 | 11/14/2012 | 11/13/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9164 | 901*KS012037-000*120423 | 901*KS012037-000 | 11/14/2012 | 11/13/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9165 | 901*KS012038-000*120085 | 901*KS012038-000 | 11/14/2012 | 11/13/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9166 | 901*KS012038-000*120423 | 901*KS012038-000 | 11/14/2012 | 11/13/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9167 | 901*KS012039-000*120085 | 901*KS012039-000 | 11/14/2012 | 11/13/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9168 | 901*KS012039-000*120423 | 901*KS012039-000 | 11/14/2012 | 11/13/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9169 | 901*KS012040-000*120085 | 901*KS012040-000 | 11/14/2012 | 11/13/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9170 | 901*KS012131-000*120085 | 901*KS012131-000 | 11/9/2012 | 11/8/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9171 | 901*KS012131-000*120423 | 901*KS012131-000 | 11/9/2012 | 11/8/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9172 | 901*KS012132-000*120085 | 901*KS012132-000 | 11/28/2012 | 11/27/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9173 | 901*KS012132-000*120423 | 901*KS012132-000 | 11/28/2012 | 11/27/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9174 | 901*KS012133-000*120085 | 901*KS012133-000 | 11/28/2012 | 11/27/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9175 | 901*KS012133-000*120423 | 901*KS012133-000 | 11/28/2012 | 11/27/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9176 | 901*KS012134-000*120085 | 901*KS012134-000 | 11/28/2012 | 11/27/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9177 | 901*KS012134-000*120423 | 901*KS012134-000 | 11/28/2012 | 11/27/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9178 | 901*KS012135-000*120085 | 901*KS012135-000 | 11/30/2012 | 11/29/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9179 | 901*KS012145-000*120085 | 901*KS012145-000 | 11/20/2012 | 11/19/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9180 | 901*KS012138-000*120423 | 901*KS012138-000 | 11/30/2012 | 11/29/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9181 | 901*KS012139-000*120085 | 901*KS012139-000 | 11/30/2012 | 11/29/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9182 | 901*KS012135-000*120423 | 901*KS012135-000 | 11/30/2012 | 11/29/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9183 | 901*KS012136-000*120085 | 901*KS012136-000 | 11/30/2012 | 11/29/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9184 | 901*KS012136-000*120423 | 901*KS012136-000 | 11/30/2012 | 11/29/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9185 | 901*KS012138-000*120085 | 901*KS012138-000 | 11/30/2012 | 11/29/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|------------|----------|-------|--------|-------|-----------|
| 9186 | 901*KS012139-000*120423 | 901*KS012139-000 | 11/30/2012 | 11/29/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9187 | 901*KS012145-000*120423 | 901*KS012145-000 | 11/20/2012 | 11/19/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9188 | 901*KS012146-000*120085 | 901*KS012146-000 | 11/20/2012 | 11/19/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9189 | 901*KS012146-000*120423 | 901*KS012146-000 | 11/20/2012 | 11/19/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9190 | 901*KS012147-000*120085 | 901*KS012147-000 | 11/20/2012 | 11/19/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9191 | 901*KS012147-000*120423 | 901*KS012147-000 | 11/20/2012 | 11/19/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9192 | 901*KS012148-000*120085 | 901*KS012148-000 | 11/20/2012 | 11/19/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9193 | 901*KS012148-000*120423 | 901*KS012148-000 | 11/20/2012 | 11/19/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9194 | 901*KS012040-000*120085 | 901*KS012040-000 | 11/14/2012 | 11/13/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9195 | 901*KS012041-000*120085 | 901*KS012041-000 | 11/14/2012 | 11/13/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9196 | 901*KS012041-000*120423 | 901*KS012041-000 | 11/14/2012 | 11/13/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9197 | 901*KS012091-000*120423 | 901*KS012091-000 | 11/9/2012 | 11/8/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9198 | 901*KS012092-000*120085 | 901*KS012092-000 | 11/12/2012 | 11/11/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9199 | 901*KS012092-000*120423 | 901*KS012092-000 | 11/12/2012 | 11/11/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9200 | 901*KS012093-000*120085 | 901*KS012093-000 | 11/14/2012 | 11/13/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9201 | 901*KS012093-000*120423 | 901*KS012093-000 | 11/14/2012 | 11/13/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9202 | 901*KS012091-000*120085 | 901*KS012091-000 | 11/9/2012 | 11/8/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9203 | 901*KS012149-000*120085 | 901*KS012149-000 | 11/20/2012 | 11/19/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9204 | 901*KS012149-000*120423 | 901*KS012149-000 | 11/20/2012 | 11/19/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9205 | 901*KS012150-000*120085 | 901*KS012150-000 | 11/30/2012 | 11/29/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9206 | 901*KS012150-000*120423 | 901*KS012150-000 | 11/30/2012 | 11/29/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9207 | 901*KS012181-000*120085 | 901*KS012181-000 | 12/3/2012 | 12/2/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9208 | 901*KS012181-000*120423 | 901*KS012181-000 | 12/3/2012 | 12/2/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9209 | 901*KS012182-000*120085 | 901*KS012182-000 | 12/3/2012 | 12/2/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9210 | 901*KS012182-000*120423 | 901*KS012182-000 | 12/3/2012 | 12/2/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9211 | 901*KS012183-000*120085 | 901*KS012183-000 | 12/3/2012 | 12/2/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9212 | 901*KS012183-000*120423 | 901*KS012183-000 | 12/3/2012 | 12/2/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9213 | 901*KS012239-000*120085 | 901*KS012239-000 | 1/8/2013 | 1/7/2016 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9214 | 901*KS012228-000*120423 | 901*KS012228-000 | 12/7/2012 | 12/6/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9215 | 901*KS012239-000*120423 | 901*KS012239-000 | 1/8/2013 | 1/7/2016 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9216 | 901*KS012228-000*120085 | 901*KS012228-000 | 12/7/2012 | 12/6/2015 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9217 | 901*KS012200-000*120423 | 901*KS012200-000 | 12/27/2012 | 10/15/2016 | KS | HARPER | 034S-006W-017 | DANIELLE 3406 1-17H |
| 9218 | 901*KS003348-000*101783 | 901*KS003348-000 | 12/6/2010 | 12/5/2013 | KS | SUMNER | 035S-004W-010 | RUTH 3504 1-9 |
| 9219 | 901*KS001347-000*115452 | 901*KS001347-000 | 12/1/2008 | 11/30/2013 | KS | SUMNER | 035S-004W-010 | RUTH 3504 1-9 |
| 9220 | 901*OK013881-000*103292 | 901*OK013881-000 | 12/21/2010 | 12/20/2013 | OK | KAY | 029N-002W-036 | OKLAHOMA 2902 1-36H |
| 9221 | 901*OK013882-000*103293 | 901*OK013882-000 | 12/21/2010 | 12/20/2013 | OK | KAY | 029N-002W-036 | OKLAHOMA 2902 1-36H |
| 9222 | 901*OK013883-000*103294 | 901*OK013883-000 | 12/21/2010 | 12/20/2013 | OK | KAY | 029N-002W-036 | OKLAHOMA 2902 1-36H |
| 9223 | 901*OK013884-000*103295 | 901*OK013884-000 | 12/21/2010 | 12/20/2013 | OK | KAY | 029N-002W-036 | OKLAHOMA 2902 1-36H |
| 9224 | 901*OK013885-000*103296 | 901*OK013885-000 | 12/21/2010 | 12/20/2013 | OK | KAY | 029N-002W-036 | OKLAHOMA 2902 1-36H |
| 9225 | 901*OK013886-000*103297 | 901*OK013886-000 | 12/21/2010 | 12/20/2013 | OK | KAY | 029N-002W-036 | OKLAHOMA 2902 1-36H |
| 9226 | 901*OK013887-000*103299 | 901*OK013887-000 | 12/21/2010 | 12/20/2013 | OK | KAY | 029N-002W-036 | OKLAHOMA 2902 1-36H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 9227 | 901*OK013888-000*103309 | 901*OK013888-000 | 12/21/2010 | 12/20/2013 | OK | KAY | 029N-002W-036 | OKLAHOMA 2902 1-36H |
| 9228 | 901*OK017558-000*95553 | 901*OK017558-000 | 12/22/2011 | 12/21/2014 | OK | GRANT | 025N-007W-032 | NANCY 2507 1-32H |
| 9229 | 901*OK017245-000*95554 | 901*OK017245-000 | 12/12/2011 | 12/11/2014 | OK | GRANT | 025N-007W-032 | NANCY 2507 1-32H |
| 9230 | 901*OK023630-000*122445 | 901*OK023630-000 | 11/6/2013 | 5/5/2014 | OK | GRANT | 025N-007W-032 | NANCY 2507 1-32H |
| 9231 | 901*OK023630-000*103496 | 901*OK023630-000 | 11/6/2013 | 5/5/2014 | OK | GRANT | 025N-007W-032 | NANCY 2507 1-32H |
| 9232 | 901*OK017946-000*18713 | 901*OK017946-000 | 2/22/2012 | 2/21/2015 | OK | ALFALFA | 026N-012W-004 | ELIZABETH 4-26-12 1H |
| 9233 | 901*OK018121-000*18713 | 901*OK018121-000 | 2/22/2012 | 2/21/2015 | OK | ALFALFA | 026N-012W-004 | ELIZABETH 4-26-12 1H |
| 9234 | 901*OK016013-000*18713 | 901*OK016013-000 | 7/12/2011 | 7/11/2014 | OK | ALFALFA | 026N-012W-004 | ELIZABETH 4-26-12 1H |
| 9235 | 901*OK013364-000*103455 | 901*OK013364-000 | 1/20/2011 | 1/19/2014 | OK | ALFALFA | 026N-010W-017 | WILDER 2610 1-17H |
| 9236 | 901*OK013365-000*103455 | 901*OK013365-000 | 1/20/2011 | 1/19/2014 | OK | ALFALFA | 026N-010W-017 | WILDER 2610 1-17H |
| 9237 | 901*OK022903-000*121325 | 901*OK022903-000 | 2/20/2013 | 2/19/2016 | OK | ALFALFA | 026N-010W-017 | WILDER 2610 1-17H |
| 9238 | 901*OK022903-000*121326 | 901*OK022903-000 | 2/20/2013 | 2/19/2016 | OK | ALFALFA | 026N-010W-017 | WILDER 2610 1-17H |
| 9239 | 901*OK023211-000*118822 | 901*OK023211-000 | 10/24/2013 | 4/23/2014 | OK | ALFALFA | 026N-010W-017 | WILDER 2610 1-17H |
| 9240 | 901*OK023211-000*121325 | 901*OK023211-000 | 10/24/2013 | 4/23/2014 | OK | ALFALFA | 026N-010W-017 | WILDER 2610 1-17H |
| 9241 | 901*OK023211-000*121326 | 901*OK023211-000 | 10/24/2013 | 4/23/2014 | OK | ALFALFA | 026N-010W-017 | WILDER 2610 1-17H |
| 9242 | 901*OK023211-000*122017 | 901*OK023211-000 | 10/24/2013 | 4/23/2014 | OK | ALFALFA | 026N-010W-017 | WILDER 2610 1-17H |
| 9243 | 901*OK023211-000*122511 | 901*OK023211-000 | 10/24/2013 | 4/23/2014 | OK | ALFALFA | 026N-010W-017 | WILDER 2610 1-17H |
| 9244 | 901*OK020109-000*111210 | 901*OK020109-000 | 7/1/2009 | 12/31/2012 | OK | ALFALFA | 026N-010W-017 | WILDER 2610 1-17H |
| 9245 | 901*OK021796-000*118822 | 901*OK021796-000 | 12/2/2010 | 12/1/2013 | OK | ALFALFA | 026N-010W-017 | WILDER 2610 1-17H |
| 9246 | 901*OK035995-000*115631 | 901*OK035995-000 | 4/30/2012 | 4/29/2015 | OK | ALFALFA | 026N-010W-017 | WILDER 2610 1-17H |
| 9247 | 901*OK035995-000*115632 | 901*OK035995-000 | 4/30/2012 | 4/29/2015 | OK | ALFALFA | 026N-010W-017 | WILDER 2610 1-17H |
| 9248 | 901*OK016537-000*108846 | 901*OK016537-000 | 9/15/2011 | 9/14/2014 | OK | GARFIELD | 023N-003W-035 | PLC NORTH 35-1H |
| 9249 | 901*OK016440-000*108846 | 901*OK016440-000 | 9/15/2011 | 9/14/2014 | OK | GARFIELD | 023N-003W-035 | PLC NORTH 35-1H |
| 9250 | 901*OK016434-000*108846 | 901*OK016434-000 | 9/15/2011 | 9/14/2014 | OK | GARFIELD | 023N-003W-035 | PLC NORTH 35-1H |
| 9251 | 901*OK016438-000*108846 | 901*OK016438-000 | 9/15/2011 | 9/14/2014 | OK | GARFIELD | 023N-003W-035 | PLC NORTH 35-1H |
| 9252 | 901*OK010867-000*100373 | 901*OK010867-000 | 9/17/2010 | 9/16/2013 | OK | GRANT | 028N-005W-023 | UNBEHAUEN 23-28N-5W 1MH |
| 9253 | 901*OK011219-000*100733 | 901*OK011219-000 | 10/6/2010 | 10/5/2013 | OK | GRANT | 028N-005W-023 | UNBEHAUEN 23-28N-5W 1MH |
| 9254 | 901*KS002538-000*95669 | 901*KS002538-000 | 12/28/2010 | 12/27/2014 | KS | HARPER | 034S-008W-029 | BAILEY 3408 2-29H |
| 9255 | 901*KS002539-000*122066 | 901*KS002539-000 | 12/28/2010 | 12/27/2013 | KS | HARPER | 034S-008W-029 | BAILEY 3408 2-29H |
| 9256 | 901*KS002541-000*122066 | 901*KS002541-000 | 12/28/2010 | 12/27/2013 | KS | HARPER | 034S-008W-029 | BAILEY 3408 2-29H |
| 9257 | 901*KS003085-000*100426 | 901*KS003085-000 | 10/5/2010 | 10/4/2015 | KS | SUMNER | 034S-004W-019 | MISAK 3404 1-19H |
| 9258 | 901*KS003071-000*100380 | 901*KS003071-000 | 9/29/2010 | 9/28/2015 | KS | SUMNER | 034S-004W-030 | MISAK 3404 1-19H |
| 9259 | 901*KS003072-000*100381 | 901*KS003072-000 | 9/29/2010 | 9/28/2015 | KS | SUMNER | 034S-004W-030 | MISAK 3404 1-19H |
| 9260 | 901*KS003428-000*102382 | 901*KS003428-000 | 11/23/2010 | 11/22/2015 | KS | SUMNER | 034S-004W-019 | MISAK 3404 1-19H |
| 9261 | 901*KS003440-000*102385 | 901*KS003440-000 | 11/23/2010 | 11/22/2015 | KS | SUMNER | 034S-004W-030 | MISAK 3404 1-19H |
| 9262 | 901*KS003440-000*102386 | 901*KS003440-000 | 11/23/2010 | 11/22/2015 | KS | SUMNER | 034S-004W-030 | MISAK 3404 1-19H |
| 9263 | 901*KS004250-000*103324 | 901*KS004250-000 | 11/17/2010 | 11/16/2013 | KS | SUMNER | 034S-004W-019 | MISAK 3404 1-19H |
| 9264 | 901*KS004815-000*102385 | 901*KS004815-000 | 11/23/2010 | 11/22/2013 | KS | SUMNER | 034S-004W-030 | MISAK 3404 1-19H |
| 9265 | 901*KS005189-000*102385 | 901*KS005189-000 | 11/23/2010 | 11/22/2013 | KS | SUMNER | 034S-004W-030 | MISAK 3404 1-19H |
| 9266 | 901*KS005190-000*102386 | 901*KS005190-000 | 11/23/2010 | 11/22/2013 | KS | SUMNER | 034S-004W-030 | MISAK 3404 1-19H |
| 9267 | 901*KS005279-000*102386 | 901*KS005279-000 | 11/23/2010 | 11/22/2013 | KS | SUMNER | 034S-004W-030 | MISAK 3404 1-19H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 9268 | 901*KS005282-000*102385 | 901*KS005282-000 | 11/23/2010 | 11/22/2013 | KS | SUMNER | 034S-004W-030 | MISAK 3404 1-19H |
| 9269 | 901*KS012820-000*122298 | 901*KS012820-000 | 9/30/2013 | 9/29/2016 | KS | SUMNER | 034S-004W-030 | MISAK 3404 1-19H |
| 9270 | 901*OK020503-000*93028 | 901*OK020503-000 | 3/24/2011 | 3/23/2014 | OK | GARFIELD | 024N-007W-028 | WELKER 2407 1-28H |
| 9271 | 901*OK023635-000*119994 | 901*OK023635-000 | 11/12/2013 | 5/11/2014 | OK | GARFIELD | 024N-007W-028 | WELKER 2407 1-28H |
| 9272 | 901*OK023635-000*93022 | 901*OK023635-000 | 11/12/2013 | 5/11/2014 | OK | GARFIELD | 024N-007W-028 | WELKER 2407 1-28H |
| 9273 | 901*OK023635-000*93023 | 901*OK023635-000 | 11/12/2013 | 5/11/2014 | OK | GARFIELD | 024N-007W-028 | WELKER 2407 1-28H |
| 9274 | 901*OK023635-000*93026 | 901*OK023635-000 | 11/12/2013 | 5/11/2014 | OK | GARFIELD | 024N-007W-028 | WELKER 2407 1-28H |
| 9275 | 901*OK023635-000*93028 | 901*OK023635-000 | 11/12/2013 | 5/11/2014 | OK | GARFIELD | 024N-007W-028 | WELKER 2407 1-28H |
| 9276 | 901*OK017277-000*93023 | 901*OK017277-000 | 10/27/2011 | 12/7/2014 | OK | GARFIELD | 024N-007W-028 | WELKER 2407 1-28H |
| 9277 | 901*OK017184-000*93023 | 901*OK017184-000 | 10/26/2011 | 12/7/2014 | OK | GARFIELD | 024N-007W-028 | WELKER 2407 1-28H |
| 9278 | 901*OK016953-000*93023 | 901*OK016953-000 | 11/9/2011 | 11/25/2014 | OK | GARFIELD | 024N-007W-028 | WELKER 2407 1-28H |
| 9279 | 901*OK017000-000*93023 | 901*OK017000-000 | 11/9/2011 | 11/25/2014 | OK | GARFIELD | 024N-007W-028 | WELKER 2407 1-28H |
| 9280 | 901*OK017001-000*93023 | 901*OK017001-000 | 11/9/2011 | 11/25/2014 | OK | GARFIELD | 024N-007W-028 | WELKER 2407 1-28H |
| 9281 | 901*OK017002-000*93023 | 901*OK017002-000 | 11/9/2011 | 11/25/2014 | OK | GARFIELD | 024N-007W-028 | WELKER 2407 1-28H |
| 9282 | 901*OK017106-000*93023 | 901*OK017106-000 | 11/9/2011 | 11/25/2014 | OK | GARFIELD | 024N-007W-028 | WELKER 2407 1-28H |
| 9283 | 901*OK017107-000*93023 | 901*OK017107-000 | 11/9/2011 | 11/25/2014 | OK | GARFIELD | 024N-007W-028 | WELKER 2407 1-28H |
| 9284 | 901*OK017108-000*93023 | 901*OK017108-000 | 11/9/2011 | 11/25/2014 | OK | GARFIELD | 024N-007W-028 | WELKER 2407 1-28H |
| 9285 | 901*OK015770-000*93023 | 901*OK015770-000 | 7/11/2011 | 7/10/2014 | OK | GARFIELD | 024N-007W-028 | WELKER 2407 1-28H |
| 9286 | 901*OK015903-000*93022 | 901*OK015903-000 | 7/5/2011 | 7/4/2014 | OK | GARFIELD | 024N-007W-028 | WELKER 2407 1-28H |
| 9287 | 901*OK015903-000*119994 | 901*OK015903-000 | 7/5/2011 | 7/4/2014 | OK | GARFIELD | 024N-007W-028 | WELKER 2407 1-28H |
| 9288 | 901*OK015987-000*119994 | 901*OK015987-000 | 7/28/2011 | 7/27/2014 | OK | GARFIELD | 024N-007W-028 | WELKER 2407 1-28H |
| 9289 | 901*OK015987-000*93022 | 901*OK015987-000 | 7/28/2011 | 7/27/2014 | OK | GARFIELD | 024N-007W-028 | WELKER 2407 1-28H |
| 9290 | 901*OK036825-000*93022 | 901*OK036825-000 | 4/10/2012 | 4/9/2015 | OK | GARFIELD | 024N-007W-028 | WELKER 2407 1-28H |
| 9291 | 901*OK036825-000*119994 | 901*OK036825-000 | 4/10/2012 | 4/9/2015 | OK | GARFIELD | 024N-007W-028 | WELKER 2407 1-28H |
| 9292 | 901*OK024037-000*124367 | 901*OK024037-000 | 4/18/2011 | 4/17/2014 | OK | GRANT | 027N-006W-015 | SKALNIK 1-15H |
| 9293 | 901*OK024038-000*124367 | 901*OK024038-000 | 4/18/2011 | 4/17/2014 | OK | GRANT | 027N-006W-015 | SKALNIK 1-15H |
| 9294 | 901*OK024039-000*124367 | 901*OK024039-000 | 4/18/2011 | 4/17/2014 | OK | GRANT | 027N-006W-015 | SKALNIK 1-15H |
| 9295 | 901*OK021966-000*119003 | 901*OK021966-000 | 2/3/2011 | 2/2/2014 | OK | GRANT | 027N-006W-015 | SKALNIK 1-15H |
| 9296 | 901*KS003653-000*95959 | 901*KS003653-000 | 1/12/2011 | 8/13/2014 | KS | HARPER | 035S-005W-007 | RAYMOND 3505 1-7H |
| 9297 | 901*KS003654-000*95961 | 901*KS003654-000 | 1/12/2011 | 8/13/2014 | KS | HARPER | 035S-005W-007 | RAYMOND 3505 1-7H |
| 9298 | 901*KS003655-000*95965 | 901*KS003655-000 | 1/12/2011 | 8/13/2016 | KS | HARPER | 035S-005W-007 | RAYMOND 3505 1-7H |
| 9299 | 901*KS003656-000*95964 | 901*KS003656-000 | 1/12/2011 | 8/13/2016 | KS | HARPER | 035S-005W-007 | RAYMOND 3505 1-7H |
| 9300 | 901*OK021841-000*118952 | 901*OK021841-000 | 1/13/2011 | 1/12/2014 | OK | GARFIELD | 024N-007W-006 | DRYER 2407 1-6H |
| 9301 | 901*OK023639-000*122630 | 901*OK023639-000 | 11/20/2013 | 5/19/2014 | OK | GARFIELD | 024N-007W-006 | DRYER 2407 1-6H |
| 9302 | 901*OK023639-000*122631 | 901*OK023639-000 | 11/20/2013 | 5/19/2014 | OK | GARFIELD | 024N-007W-006 | DRYER 2407 1-6H |
| 9303 | 901*OK023639-000*122560 | 901*OK023639-000 | 11/20/2013 | 5/19/2014 | OK | GARFIELD | 024N-007W-006 | DRYER 2407 1-6H |
| 9304 | 901*OK023639-000*122629 | 901*OK023639-000 | 11/20/2013 | 5/19/2014 | OK | GARFIELD | 024N-007W-006 | DRYER 2407 1-6H |
| 9305 | 901*OK021846-000*118970 | 901*OK021846-000 | 1/13/2011 | 1/12/2014 | OK | GARFIELD | 024N-008W-001 | CROUSE 2408 1-1H |
| 9306 | 901*OK021845-000*118969 | 901*OK021845-000 | 1/13/2011 | 1/12/2014 | OK | GARFIELD | 024N-008W-001 | CROUSE 2408 1-1H |
| 9307 | 901*OK023377-000*122639 | 901*OK023377-000 | 11/4/2013 | 5/3/2014 | OK | GARFIELD | 024N-008W-001 | CROUSE 2408 1-1H |
| 9308 | 901*OK023629-000*93114 | 901*OK023629-000 | 10/28/2013 | 4/27/2014 | OK | GARFIELD | 024N-007W-033 | CHARLES 2407 1-33H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 9309 | 901*OK023629-000*93109 | 901*OK023629-000 | 10/28/2013 | 4/27/2014 | OK | GARFIELD | 024N-007W-033 | CHARLES 2407 1-33H |
| 9310 | 901*OK023629-000*93110 | 901*OK023629-000 | 10/28/2013 | 4/27/2014 | OK | GARFIELD | 024N-007W-033 | CHARLES 2407 1-33H |
| 9311 | 901*OK023629-000*103270 | 901*OK023629-000 | 10/28/2013 | 4/27/2014 | OK | GARFIELD | 024N-007W-033 | CHARLES 2407 1-33H |
| 9312 | 901*OK023629-000*93027 | 901*OK023629-000 | 10/28/2013 | 4/27/2014 | OK | GARFIELD | 024N-007W-033 | CHARLES 2407 1-33H |
| 9313 | 901*OK013300-000*103270 | 901*OK013300-000 | 1/17/2011 | 1/16/2014 | OK | GARFIELD | 024N-007W-033 | CHARLES 2407 1-33H |
| 9314 | 901*OK023637-000*120892 | 901*OK023637-000 | 12/3/2013 | 6/2/2014 | OK | ALFALFA | 024N-011W-001 | BETTY 2411 1-1H |
| 9315 | 901*OK023637-000*121636 | 901*OK023637-000 | 12/3/2013 | 6/2/2014 | OK | ALFALFA | 024N-011W-001 | BETTY 2411 1-1H |
| 9316 | 901*OK023637-000*122488 | 901*OK023637-000 | 12/3/2013 | 6/2/2014 | OK | ALFALFA | 024N-011W-001 | BETTY 2411 1-1H |
| 9317 | 901*OK023637-000*19001 | 901*OK023637-000 | 12/3/2013 | 6/2/2014 | OK | ALFALFA | 024N-011W-001 | BETTY 2411 1-1H |
| 9318 | 901*OK021787-000*19001 | 901*OK021787-000 | 12/3/2010 | 12/2/2013 | OK | ALFALFA | 024N-011W-001 | BETTY 2411 1-1H |
| 9319 | 901*OK017976-000*19001 | 901*OK017976-000 | 1/23/2012 | 1/22/2015 | OK | ALFALFA | 024N-011W-001 | BETTY 2411 1-1H |
| 9320 | 901*OK039608-000*121636 | 901*OK039608-000 | 11/25/2013 | 11/24/2016 | OK | ALFALFA | 024N-011W-001 | BETTY 2411 1-1H |
| 9321 | 901*OK039836-000*19001 | 901*OK039836-000 | 12/20/2013 | 12/19/2016 | OK | ALFALFA | 024N-011W-001 | BETTY 2411 1-1H |
| 9322 | 901*OK042485-000*19001 | 901*OK042485-000 | 4/23/2014 | 4/22/2017 | OK | ALFALFA | 024N-011W-001 | BETTY 2411 1-1H |
| 9323 | 901*OK038860-000*121636 | 901*OK038860-000 | 7/10/2013 | 7/9/2016 | OK | ALFALFA | 024N-011W-001 | BETTY 2411 1-1H |
| 9324 | 901*OK038874-000*121636 | 901*OK038874-000 | 7/10/2013 | 7/9/2016 | OK | ALFALFA | 024N-011W-001 | BETTY 2411 1-1H |
| 9325 | 901*OK038814-000*121636 | 901*OK038814-000 | 6/27/2013 | 6/26/2016 | OK | ALFALFA | 024N-011W-001 | BETTY 2411 1-1H |
| 9326 | 901*OK039187-000*121636 | 901*OK039187-000 | 10/8/2013 | 10/7/2016 | OK | ALFALFA | 024N-011W-001 | BETTY 2411 1-1H |
| 9327 | 901*OK038639-000*19001 | 901*OK038639-000 | 6/13/2013 | 6/12/2016 | OK | ALFALFA | 024N-011W-001 | BETTY 2411 1-1H |
| 9328 | 901*OK023721-000*102237 | 901*OK023721-000 | 12/19/2013 | 6/18/2014 | OK | ALFALFA | 026N-010W-016 | DOLLY 2610 1-16/9H |
| 9329 | 901*OK023721-000*102238 | 901*OK023721-000 | 12/19/2013 | 6/18/2014 | OK | ALFALFA | 026N-010W-016 | DOLLY 2610 1-16/9H |
| 9330 | 901*OK023721-000*103532 | 901*OK023721-000 | 12/19/2013 | 6/18/2014 | OK | ALFALFA | 026N-010W-009 | DOLLY 2610 1-16/9H |
| 9331 | 901*OK022848-000*102237 | 901*OK022848-000 | 1/5/2013 | 1/4/2016 | OK | ALFALFA | 026N-010W-016 | DOLLY 2610 1-16/9H |
| 9332 | 901*OK013682-000*103532 | 901*OK013682-000 | 1/20/2011 | 1/19/2014 | OK | ALFALFA | 026N-010W-009 | DOLLY 2610 1-16/9H |
| 9333 | 901*OK013683-000*103532 | 901*OK013683-000 | 1/20/2011 | 1/19/2014 | OK | ALFALFA | 026N-010W-009 | DOLLY 2610 1-16/9H |
| 9334 | 901*OK039756-000*103532 | 901*OK039756-000 | 1/6/2014 | 1/5/2017 | OK | ALFALFA | 026N-010W-009 | DOLLY 2610 1-16/9H |
| 9335 | 901*OK039757-000*103532 | 901*OK039757-000 | 1/6/2014 | 1/5/2017 | OK | ALFALFA | 026N-010W-009 | DOLLY 2610 1-16/9H |
| 9336 | 901*OK039600-000*103532 | 901*OK039600-000 | 11/11/2013 | 11/10/2016 | OK | ALFALFA | 026N-010W-009 | DOLLY 2610 1-16/9H |
| 9337 | 901*OK039601-000*103532 | 901*OK039601-000 | 11/27/2013 | 11/26/2016 | OK | ALFALFA | 026N-010W-009 | DOLLY 2610 1-16/9H |
| 9338 | 901*OK039538-000*103532 | 901*OK039538-000 | 11/8/2013 | 11/7/2016 | OK | ALFALFA | 026N-010W-009 | DOLLY 2610 1-16/9H |
| 9339 | 901*OK039426-000*103532 | 901*OK039426-000 | 11/5/2013 | 11/4/2016 | OK | ALFALFA | 026N-010W-009 | DOLLY 2610 1-16/9H |
| 9340 | 901*OK023609-000*122352V | 901*OK023609-000 | 5/15/1986 | 11/14/1986 | OK | ALFALFA | 024N-011W-019 | DOUG 2411 2-19H |
| 9341 | 901*OK023587-000*121121 | 901*OK023587-000 | 10/9/2013 | 4/8/2014 | OK | ALFALFA | 024N-011W-019 | DOUG 2411 2-19H |
| 9342 | 901*OK023587-000*122989V | 901*OK023587-000 | 10/9/2013 | 4/8/2014 | OK | ALFALFA | 024N-011W-019 | DOUG 2411 2-19H |
| 9343 | 901*OK023587-000*123292 | 901*OK023587-000 | 10/9/2013 | 4/8/2014 | OK | ALFALFA | 024N-011W-019 | DOUG 2411 2-19H |
| 9344 | 901*OK023315-000*103893 | 901*OK023315-000 | 7/25/2013 | 1/24/2014 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9345 | 901*OK023315-000*103895 | 901*OK023315-000 | 7/25/2013 | 1/24/2014 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9346 | 901*OK023315-000*120573 | 901*OK023315-000 | 7/25/2013 | 1/24/2014 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9347 | 901*OK023315-000*120580 | 901*OK023315-000 | 7/25/2013 | 1/24/2014 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9348 | 901*OK023315-000*121564 | 901*OK023315-000 | 7/25/2013 | 1/24/2014 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9349 | 901*OK023315-000*122811 | 901*OK023315-000 | 7/25/2013 | 1/24/2014 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 9350 | 901*OK014213-000*103890 | 901*OK014213-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9351 | 901*OK014213-000*103891 | 901*OK014213-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9352 | 901*OK014213-000*103892 | 901*OK014213-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9353 | 901*OK014213-000*103893 | 901*OK014213-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9354 | 901*OK014213-000*103894 | 901*OK014213-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9355 | 901*OK014213-000*103895 | 901*OK014213-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9356 | 901*OK039632-000*103893 | 901*OK039632-000 | 11/8/2013 | 11/7/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9357 | 901*OK038635-000*103890 | 901*OK038635-000 | 3/18/2013 | 3/17/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9358 | 901*OK038635-000*103891 | 901*OK038635-000 | 3/18/2013 | 3/17/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9359 | 901*OK038635-000*103892 | 901*OK038635-000 | 3/18/2013 | 3/17/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9360 | 901*OK038635-000*103895 | 901*OK038635-000 | 3/18/2013 | 3/17/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9361 | 901*OK038635-000*121564 | 901*OK038635-000 | 3/18/2013 | 3/17/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9362 | 901*OK038316-000*103893 | 901*OK038316-000 | 1/16/2013 | 1/15/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9363 | 901*OK038316-000*103895 | 901*OK038316-000 | 1/16/2013 | 1/15/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9364 | 901*OK038316-000*120573 | 901*OK038316-000 | 1/16/2013 | 1/15/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9365 | 901*OK038316-000*120580 | 901*OK038316-000 | 1/16/2013 | 1/15/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9366 | 901*OK039256-000*103893 | 901*OK039256-000 | 9/11/2013 | 9/10/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9367 | 901*OK039256-000*103895 | 901*OK039256-000 | 9/11/2013 | 9/10/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9368 | 901*OK039256-000*120573 | 901*OK039256-000 | 9/11/2013 | 9/10/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9369 | 901*OK039256-000*120580 | 901*OK039256-000 | 9/11/2013 | 9/10/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9370 | 901*OK037849-000*120580 | 901*OK037849-000 | 1/14/2013 | 1/13/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9371 | 901*OK037849-000*120580 | 901*OK037849-000 | 1/14/2013 | 1/13/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9372 | 901*OK037850-000*103893 | 901*OK037850-000 | 1/14/2013 | 1/13/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9373 | 901*OK037850-000*103895 | 901*OK037850-000 | 1/14/2013 | 1/13/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9374 | 901*OK037845-000*103893 | 901*OK037845-000 | 1/14/2013 | 1/13/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9375 | 901*OK037845-000*103895 | 901*OK037845-000 | 1/14/2013 | 1/13/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9376 | 901*OK037845-000*120573 | 901*OK037845-000 | 1/14/2013 | 1/13/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9377 | 901*OK037845-000*120580 | 901*OK037845-000 | 1/14/2013 | 1/13/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9378 | 901*OK037944-000*103893 | 901*OK037944-000 | 1/18/2013 | 1/17/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9379 | 901*OK037944-000*103895 | 901*OK037944-000 | 1/18/2013 | 1/17/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9380 | 901*OK037944-000*120573 | 901*OK037944-000 | 1/18/2013 | 1/17/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9381 | 901*OK037944-000*120580 | 901*OK037944-000 | 1/18/2013 | 1/17/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9382 | 901*OK037945-000*103893 | 901*OK037945-000 | 1/18/2013 | 1/17/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9383 | 901*OK037945-000*103895 | 901*OK037945-000 | 1/18/2013 | 1/17/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9384 | 901*OK037945-000*120573 | 901*OK037945-000 | 1/18/2013 | 1/17/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9385 | 901*OK037945-000*120580 | 901*OK037945-000 | 1/18/2013 | 1/17/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9386 | 901*OK037946-000*103893 | 901*OK037946-000 | 1/18/2013 | 1/17/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9387 | 901*OK037946-000*103895 | 901*OK037946-000 | 1/18/2013 | 1/17/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9388 | 901*OK037946-000*120573 | 901*OK037946-000 | 1/18/2013 | 1/17/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9389 | 901*OK037946-000*120580 | 901*OK037946-000 | 1/18/2013 | 1/17/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9390 | 901*OK037947-000*103893 | 901*OK037947-000 | 1/22/2013 | 1/21/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 9391 | 901*OK037947-000*103895 | 901*OK037947-000 | 1/22/2013 | 1/21/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9392 | 901*OK037947-000*120573 | 901*OK037947-000 | 1/22/2013 | 1/21/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9393 | 901*OK037947-000*120580 | 901*OK037947-000 | 1/22/2013 | 1/21/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9394 | 901*OK037968-000*103893 | 901*OK037968-000 | 1/28/2013 | 1/27/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9395 | 901*OK037968-000*103895 | 901*OK037968-000 | 1/28/2013 | 1/27/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9396 | 901*OK037968-000*120573 | 901*OK037968-000 | 1/28/2013 | 1/27/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9397 | 901*OK037968-000*120580 | 901*OK037968-000 | 1/28/2013 | 1/27/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9398 | 901*OK038080-000*103893 | 901*OK038080-000 | 2/5/2013 | 2/4/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9399 | 901*OK038080-000*103895 | 901*OK038080-000 | 2/5/2013 | 2/4/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9400 | 901*OK038080-000*120573 | 901*OK038080-000 | 2/5/2013 | 2/4/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9401 | 901*OK038080-000*120580 | 901*OK038080-000 | 2/5/2013 | 2/4/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9402 | 901*OK037748-000*103893 | 901*OK037748-000 | 1/10/2013 | 1/9/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9403 | 901*OK037748-000*103895 | 901*OK037748-000 | 1/10/2013 | 1/9/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9404 | 901*OK037748-000*120573 | 901*OK037748-000 | 1/10/2013 | 1/9/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9405 | 901*OK037748-000*120580 | 901*OK037748-000 | 1/10/2013 | 1/9/2016 | OK | ALFALFA | 026N-010W-021 | HAWKINS 2610 1-21H |
| 9406 | 901*OK039651-000*105900 | 901*OK039651-000 | 11/15/2013 | 11/14/2016 | OK | WOODS | 028N-020W-016 | HOFFMAN 2820 1-16H |
| 9407 | 901*OK039579-000*105900 | 901*OK039579-000 | 11/15/2013 | 11/14/2016 | OK | WOODS | 028N-020W-016 | HOFFMAN 2820 1-16H |
| 9408 | 901*OK039580-000*105900 | 901*OK039580-000 | 11/15/2013 | 11/14/2016 | OK | WOODS | 028N-020W-016 | HOFFMAN 2820 1-16H |
| 9409 | 901*OK014913-000*105889 | 901*OK014913-000 | 4/26/2011 | 4/25/2014 | OK | WOODS | 028N-020W-016 | HOFFMAN 2820 1-16H |
| 9410 | 901*OK014913-000*106978 | 901*OK014913-000 | 4/26/2011 | 4/25/2014 | OK | WOODS | 028N-020W-016 | HOFFMAN 2820 1-16H |
| 9411 | 901*OK014911-000*105900 | 901*OK014911-000 | 4/26/2011 | 4/25/2014 | OK | WOODS | 028N-020W-016 | HOFFMAN 2820 1-16H |
| 9412 | 901*OK014911-000*106979 | 901*OK014911-000 | 4/26/2011 | 4/25/2014 | OK | WOODS | 028N-020W-016 | HOFFMAN 2820 1-16H |
| 9413 | 901*OK015183-000*105900 | 901*OK015183-000 | 5/11/2011 | 5/10/2014 | OK | WOODS | 028N-020W-016 | HOFFMAN 2820 1-16H |
| 9414 | 901*OK015314-000*105900 | 901*OK015314-000 | 5/16/2011 | 5/15/2014 | OK | WOODS | 028N-020W-016 | HOFFMAN 2820 1-16H |
| 9415 | 901*OK015342-000*105889 | 901*OK015342-000 | 5/23/2011 | 5/22/2014 | OK | WOODS | 028N-020W-016 | HOFFMAN 2820 1-16H |
| 9416 | 901*OK015533-000*105900 | 901*OK015533-000 | 5/23/2011 | 5/22/2014 | OK | WOODS | 028N-020W-016 | HOFFMAN 2820 1-16H |
| 9417 | 901*OK017857-000*105889 | 901*OK017857-000 | 12/27/2011 | 12/26/2014 | OK | WOODS | 028N-020W-016 | HOFFMAN 2820 1-16H |
| 9418 | 901*OK017859-000*105889 | 901*OK017859-000 | 12/27/2011 | 12/26/2014 | OK | WOODS | 028N-020W-016 | HOFFMAN 2820 1-16H |
| 9419 | 901*OK017860-000*105889 | 901*OK017860-000 | 12/27/2011 | 12/26/2014 | OK | WOODS | 028N-020W-016 | HOFFMAN 2820 1-16H |
| 9420 | 901*OK023672-000*106979 | 901*OK023672-000 | 12/16/2013 | 6/15/2014 | OK | WOODS | 028N-020W-016 | HOFFMAN 2820 1-16H |
| 9421 | 901*OK023672-000*105900 | 901*OK023672-000 | 12/16/2013 | 6/15/2014 | OK | WOODS | 028N-020W-016 | HOFFMAN 2820 1-16H |
| 9422 | 901*OK023672-000*106978 | 901*OK023672-000 | 12/16/2013 | 6/15/2014 | OK | WOODS | 028N-020W-016 | HOFFMAN 2820 1-16H |
| 9423 | 901*OK023672-000*105889 | 901*OK023672-000 | 12/16/2013 | 6/15/2014 | OK | WOODS | 028N-020W-016 | HOFFMAN 2820 1-16H |
| 9424 | 901*OK023718-000*115743 | 901*OK023718-000 | 12/3/2013 | 6/2/2014 | OK | MAJOR | 023N-011W-022 | MCCOLLUM 2311 1-22H |
| 9425 | 901*OK023718-000*122926 | 901*OK023718-000 | 12/3/2013 | 6/2/2014 | OK | MAJOR | 023N-011W-022 | MCCOLLUM 2311 1-22H |
| 9426 | 901*OK023718-000*122928 | 901*OK023718-000 | 12/3/2013 | 6/2/2014 | OK | MAJOR | 023N-011W-022 | MCCOLLUM 2311 1-22H |
| 9427 | 901*OK016306-000*108692 | 901*OK016306-000 | 8/2/2011 | 8/1/2014 | OK | MAJOR | 023N-011W-022 | MCCOLLUM 2311 1-22H |
| 9428 | 901*OK038891-000*115743 | 901*OK038891-000 | 8/6/2013 | 8/5/2016 | OK | MAJOR | 023N-011W-022 | MCCOLLUM 2311 1-22H |
| 9429 | 901*OK036332-000*115743 | 901*OK036332-000 | 3/19/2012 | 3/18/2015 | OK | MAJOR | 023N-011W-022 | MCCOLLUM 2311 1-22H |
| 9430 | 901*OK036321-000*115743 | 901*OK036321-000 | 3/19/2012 | 3/18/2015 | OK | MAJOR | 023N-011W-022 | MCCOLLUM 2311 1-22H |
| 9431 | 901*OK036322-000*115743 | 901*OK036322-000 | 3/19/2012 | 3/18/2015 | OK | MAJOR | 023N-011W-022 | MCCOLLUM 2311 1-22H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 9432 | 901*OK036323-000*115743 | 901*OK036323-000 | 3/19/2012 | 3/18/2015 | OK | MAJOR | 023N-011W-022 | MCCOLLUM 2311 1-22H |
| 9433 | 901*OK036324-000*115743 | 901*OK036324-000 | 3/19/2012 | 3/18/2015 | OK | MAJOR | 023N-011W-022 | MCCOLLUM 2311 1-22H |
| 9434 | 901*OK036007-000*115743 | 901*OK036007-000 | 4/19/2012 | 4/18/2015 | OK | MAJOR | 023N-011W-022 | MCCOLLUM 2311 1-22H |
| 9435 | 901*OK036007-000*115744 | 901*OK036007-000 | 4/19/2012 | 4/18/2015 | OK | MAJOR | 023N-011W-022 | MCCOLLUM 2311 1-22H |
| 9436 | 901*OK036145-000*115743 | 901*OK036145-000 | 3/19/2012 | 3/18/2015 | OK | MAJOR | 023N-011W-022 | MCCOLLUM 2311 1-22H |
| 9437 | 901*OK036146-000*115743 | 901*OK036146-000 | 3/19/2012 | 3/18/2015 | OK | MAJOR | 023N-011W-022 | MCCOLLUM 2311 1-22H |
| 9438 | 901*OK036147-000*115743 | 901*OK036147-000 | 3/19/2012 | 3/18/2015 | OK | MAJOR | 023N-011W-022 | MCCOLLUM 2311 1-22H |
| 9439 | 901*OK013107-000*103056 | 901*OK013107-000 | 1/4/2011 | 1/3/2014 | OK | ALFALFA | 024N-011W-005 | RACHEL 2411 1-5H |
| 9440 | 901*OK013107-000*103057 | 901*OK013107-000 | 1/4/2011 | 1/3/2014 | OK | ALFALFA | 024N-011W-005 | RACHEL 2411 1-5H |
| 9441 | 901*OK012624-000*102371 | 901*OK012624-000 | 12/28/2010 | 12/27/2013 | OK | ALFALFA | 024N-011W-005 | RACHEL 2411 1-5H |
| 9442 | 901*OK012503-000*102371 | 901*OK012503-000 | 12/28/2010 | 12/27/2013 | OK | ALFALFA | 024N-011W-005 | RACHEL 2411 1-5H |
| 9443 | 901*OK023210-000*122507 | 901*OK023210-000 | 3/19/2013 | 9/18/2013 | OK | ALFALFA | 024N-011W-005 | RACHEL 2411 1-5H |
| 9444 | 901*OK038929-000*95560 | 901*OK038929-000 | 7/22/2013 | 7/21/2016 | OK | GRANT | 025N-007W-033 | BRUCE 2507 1-33H |
| 9445 | 901*OK038928-000*121953 | 901*OK038928-000 | 7/19/2013 | 10/6/2016 | OK | GRANT | 025N-007W-033 | BRUCE 2507 1-33H |
| 9446 | 901*OK038922-000*95558 | 901*OK038922-000 | 7/19/2013 | 10/6/2016 | OK | GRANT | 025N-007W-033 | BRUCE 2507 1-33H |
| 9447 | 901*OK038930-000*95559 | 901*OK038930-000 | 7/19/2013 | 10/6/2016 | OK | GRANT | 025N-007W-033 | BRUCE 2507 1-33H |
| 9448 | 901*OK023985-000*124178 | 901*OK023985-000 | 2/20/2014 | 8/19/2014 | OK | GARFIELD | 024N-006W-003 | RAHM 2406 1-3H |
| 9449 | 901*OK012910-000*103012 | 901*OK012910-000 | 1/14/2011 | 1/13/2014 | OK | GARFIELD | 024N-006W-003 | RAHM 2406 1-3H |
| 9450 | 901*OK012910-000*124179 | 901*OK012910-000 | 1/14/2011 | 1/13/2014 | OK | GARFIELD | 024N-006W-003 | RAHM 2406 1-3H |
| 9451 | 901*OK012910-000*124180 | 901*OK012910-000 | 1/14/2011 | 1/13/2014 | OK | GARFIELD | 024N-006W-003 | RAHM 2406 1-3H |
| 9452 | 901*OK012918-000*103014 | 901*OK012918-000 | 1/14/2011 | 1/13/2014 | OK | GARFIELD | 024N-006W-003 | RAHM 2406 1-3H |
| 9453 | 901*OK012999-000*103006 | 901*OK012999-000 | 1/26/2011 | 1/25/2014 | OK | GARFIELD | 024N-006W-003 | RAHM 2406 1-3H |
| 9454 | 901*OK011760-000*101395 | 901*OK011760-000 | 12/1/2010 | 11/30/2015 | OK | GARFIELD | 024N-006W-003 | RAHM 2406 1-3H |
| 9455 | 901*KS012789-000*122215 | 901*KS012789-000 | 10/3/2013 | 12/31/2013 | KS | SUMNER | 034S-004W-009 | BARBARA 3404 1-9H |
| 9456 | 901*KS012788-000*122217 | 901*KS012788-000 | 10/3/2013 | 12/31/2013 | KS | SUMNER | 034S-004W-009 | BARBARA 3404 1-9H |
| 9457 | 901*KS008039-000*110733 | 901*KS008039-000 | 12/16/2011 | 12/15/2014 | KS | SUMNER | 034S-004W-004 | BARBARA 3404 1-9H |
| 9458 | 901*OK039052-000*93800 | 901*OK039052-000 | 9/10/2013 | 9/9/2016 | OK | ALFALFA | 028N-011W-021 | ALLENBACH 2811 1-21H |
| 9459 | 901*OK039051-000*93800 | 901*OK039051-000 | 9/10/2013 | 9/9/2016 | OK | ALFALFA | 028N-011W-021 | ALLENBACH 2811 1-21H |
| 9460 | 901*OK039162-000*17109 | 901*OK039162-000 | 9/10/2013 | 9/9/2016 | OK | ALFALFA | 028N-011W-021 | ALLENBACH 2811 1-21H |
| 9461 | 901*OK038625-000*121605 | 901*OK038625-000 | 6/10/2013 | 6/9/2016 | OK | ALFALFA | 028N-011W-021 | ALLENBACH 2811 1-21H |
| 9462 | 901*OK038626-000*121605 | 901*OK038626-000 | 6/10/2013 | 6/9/2016 | OK | ALFALFA | 028N-011W-021 | ALLENBACH 2811 1-21H |
| 9463 | 901*OK038681-000*121605 | 901*OK038681-000 | 6/10/2013 | 6/9/2016 | OK | ALFALFA | 028N-011W-021 | ALLENBACH 2811 1-21H |
| 9464 | 901*OK039772-000*122761 | 901*OK039772-000 | 1/6/2014 | 1/5/2017 | OK | GRANT | 027N-006W-013 | TAYLOR BARRETT 2706 1-13H |
| 9465 | 901*OK039773-000*122761 | 901*OK039773-000 | 1/6/2014 | 1/5/2017 | OK | GRANT | 027N-006W-013 | TAYLOR BARRETT 2706 1-13H |
| 9466 | 901*OK039812-000*122761 | 901*OK039812-000 | 1/6/2014 | 1/5/2017 | OK | GRANT | 027N-006W-013 | TAYLOR BARRETT 2706 1-13H |
| 9467 | 901*OK039813-000*122761 | 901*OK039813-000 | 1/6/2014 | 1/5/2017 | OK | GRANT | 027N-006W-013 | TAYLOR BARRETT 2706 1-13H |
| 9468 | 901*OK039860-000*122761 | 901*OK039860-000 | 1/15/2014 | 1/14/2017 | OK | GRANT | 027N-006W-013 | TAYLOR BARRETT 2706 1-13H |
| 9469 | 901*OK039846-000*122761 | 901*OK039846-000 | 1/6/2014 | 1/5/2017 | OK | GRANT | 027N-006W-013 | TAYLOR BARRETT 2706 1-13H |
| 9470 | 901*OK039847-000*122761 | 901*OK039847-000 | 1/14/2014 | 1/13/2017 | OK | GRANT | 027N-006W-013 | TAYLOR BARRETT 2706 1-13H |
| 9471 | 901*OK039975-000*122761 | 901*OK039975-000 | 1/15/2014 | 1/14/2017 | OK | GRANT | 027N-006W-013 | TAYLOR BARRETT 2706 1-13H |
| 9472 | 901*OK023750-000*122737 | 901*OK023750-000 | 4/11/2011 | 4/10/2014 | OK | GRANT | 027N-006W-013 | TAYLOR BARRETT 2706 1-13H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 9473 | 901*OK023751-000*122737 | 901*OK023751-000 | 4/11/2011 | 4/10/2014 | OK | GRANT | 027N-006W-013 | TAYLOR BARRETT 2706 1-13H |
| 9474 | 901*OK023752-000*122737 | 901*OK023752-000 | 4/11/2011 | 4/10/2014 | OK | GRANT | 027N-006W-013 | TAYLOR BARRETT 2706 1-13H |
| 9475 | 901*OK023337-000*121968V | 901*OK023337-000 | 2/5/1951 | 2/4/1961 | OK | GRANT | 027N-006W-013 | TAYLOR BARRETT 2706 1-13H |
| 9476 | 901*OK023338-000*121969V | 901*OK023338-000 | 2/6/1951 | 2/5/1961 | OK | GRANT | 027N-006W-013 | TAYLOR BARRETT 2706 1-13H |
| 9477 | 901*OK023640-000*122767 | 901*OK023640-000 | 12/7/2010 | 12/6/2013 | OK | ALFALFA | 026N-011W-007 | SCHUESSLER 2611 1-7H |
| 9478 | 901*OK023641-000*122768 | 901*OK023641-000 | 8/9/2011 | 8/8/2014 | OK | ALFALFA | 026N-011W-007 | SCHUESSLER 2611 1-7H |
| 9479 | 901*OK023643-000*122555 | 901*OK023643-000 | 12/7/2010 | 12/6/2013 | OK | ALFALFA | 026N-011W-007 | SCHUESSLER 2611 1-7H |
| 9480 | 901*OK011359-000*100948 | 901*OK011359-000 | 11/12/2010 | 11/11/2015 | OK | ALFALFA | 026N-011W-007 | SCHUESSLER 2611 1-7H |
| 9481 | 901*OK016568-000*108233 | 901*OK016568-000 | 9/7/2011 | 9/6/2014 | OK | ALFALFA | 027N-009W-023 | GRESHAM 2706 1-23H |
| 9482 | 901*OK016040-000*108233 | 901*OK016040-000 | 8/2/2011 | 8/1/2014 | OK | ALFALFA | 027N-009W-023 | GRESHAM 2706 1-23H |
| 9483 | 901*OK016119-000*108233 | 901*OK016119-000 | 8/3/2011 | 8/2/2014 | OK | ALFALFA | 027N-009W-023 | GRESHAM 2706 1-23H |
| 9484 | 901*OK016116-000*108233 | 901*OK016116-000 | 8/2/2011 | 8/1/2014 | OK | ALFALFA | 027N-009W-023 | GRESHAM 2706 1-23H |
| 9485 | 901*OK023711-000*108233 | 901*OK023711-000 | 10/9/2013 | 4/8/2014 | OK | ALFALFA | 027N-009W-023 | GRESHAM 2706 1-23H |
| 9486 | 901*OK023348-000*121949V | 901*OK023348-000 | 7/26/1985 | 7/25/1987 | OK | ALFALFA | 027N-009W-023 | GRESHAM 2706 1-23H |
| 9487 | 901*OK023347-000*121949V | 901*OK023347-000 | 9/26/1985 | 9/25/1987 | OK | ALFALFA | 027N-009W-023 | GRESHAM 2706 1-23H |
| 9488 | 901*OK023349-000*121950V | 901*OK023349-000 | 7/9/1985 | 7/8/1987 | OK | ALFALFA | 027N-009W-023 | GRESHAM 2706 1-23H |
| 9489 | 901*OK023353-000*121951V | 901*OK023353-000 | 1/21/1986 | 1/20/1988 | OK | ALFALFA | 027N-009W-023 | GRESHAM 2706 1-23H |
| 9490 | 901*KS007984-000*119384 | 901*KS007984-000 | 11/1/2011 | 10/31/2014 | KS | KIOWA | 028S-020W-001 | ROSE 2820 1-1 |
| 9491 | 901*KS002544-000*95776 | 901*KS002544-000 | 12/28/2010 | 12/27/2014 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9492 | 901*KS002544-000*95777 | 901*KS002544-000 | 12/28/2010 | 12/27/2014 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9493 | 901*KS002544-000*95778 | 901*KS002544-000 | 12/28/2010 | 12/27/2014 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9494 | 901*KS002545-000*95776 | 901*KS002545-000 | 12/28/2010 | 12/27/2014 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9495 | 901*KS002545-000*95777 | 901*KS002545-000 | 12/28/2010 | 12/27/2014 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9496 | 901*KS002545-000*95778 | 901*KS002545-000 | 12/28/2010 | 12/27/2014 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9497 | 901*KS012923-000*122563 | 901*KS012923-000 | 11/27/2013 | 11/26/2016 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9498 | 901*KS012965-000*122563 | 901*KS012965-000 | 12/5/2013 | 12/4/2016 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9499 | 901*KS012922-000*122563 | 901*KS012922-000 | 12/5/2013 | 12/4/2016 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9500 | 901*KS013697-000*122563 | 901*KS013697-000 | 9/1/2010 | 8/31/2015 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9501 | 901*KS013698-000*122563 | 901*KS013698-000 | 9/20/2011 | 9/19/2014 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9502 | 901*KS013699-000*122563 | 901*KS013699-000 | 10/26/2011 | 10/25/2014 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9503 | 901*KS013700-000*122563 | 901*KS013700-000 | 9/26/2011 | 9/25/2014 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9504 | 901*KS013700-000*124986 | 901*KS013700-000 | 9/26/2011 | 9/25/2014 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9505 | 901*KS013701-000*122563 | 901*KS013701-000 | 11/18/2011 | 11/17/2014 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9506 | 901*KS013702-000*122563 | 901*KS013702-000 | 3/15/2012 | 3/14/2015 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9507 | 901*KS013703-000*122563 | 901*KS013703-000 | 3/12/2012 | 3/11/2015 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9508 | 901*KS013704-000*122563 | 901*KS013704-000 | 5/2/2012 | 5/1/2015 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9509 | 901*KS013705-000*122563 | 901*KS013705-000 | 5/2/2012 | 5/1/2015 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9510 | 901*KS013706-000*122563 | 901*KS013706-000 | 5/4/2012 | 5/3/2015 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9511 | 901*KS013707-000*122563 | 901*KS013707-000 | 6/11/2012 | 6/10/2015 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9512 | 901*KS013708-000*122563 | 901*KS013708-000 | 6/15/2012 | 6/14/2015 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9513 | 901*KS013709-000*122563 | 901*KS013709-000 | 6/19/2012 | 6/18/2015 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 9514 | 901*KS014680-000*122563 | 901*KS014680-000 | 3/20/2014 | 3/19/2017 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9515 | 901*KS014674-000*122563 | 901*KS014674-000 | 3/20/2014 | 3/19/2017 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9516 | 901*KS014676-000*122563 | 901*KS014676-000 | 3/20/2014 | 3/19/2017 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9517 | 901*KS014677-000*122563 | 901*KS014677-000 | 3/20/2014 | 3/19/2017 | KS | HARPER | 035S-008W-005 | WEST 3508 1-5H |
| 9518 | 901*KS013712-000*93388 | 901*KS13712-000 | 3/28/2011 | 3/27/2014 | KS | HARPER | 034S-006W-028 | YOUNG 3406 1-28H |
| 9519 | 901*KS012753-000*93388 | 901*KS012753-000 | 10/2/2013 | 10/1/2016 | KS | HARPER | 034S-006W-028 | YOUNG 3406 1-28H |
| 9520 | 901*KS012754-000*116408 | 901*KS012754-000 | 10/2/2013 | 10/1/2016 | KS | HARPER | 034S-006W-028 | YOUNG 3406 1-28H |
| 9521 | 901*KS002405-000*121889 | 901*KS002405-000 | 10/1/2010 | 9/30/2013 | KS | HARPER | 033S-006W-034 | LEE 3306 1-34H |
| 9522 | 901*OK021797-000*118824 | 901*OK021797-000 | 12/2/2010 | 12/1/2013 | OK | ALFALFA | 026N-010W-018 | STANLEY 18-26-10 1H |
| 9523 | 901*OK013362-000*103437 | 901*OK013362-000 | 1/20/2011 | 1/19/2014 | OK | ALFALFA | 026N-010W-018 | STANLEY 18-26-10 1H |
| 9524 | 901*OK013362-000*103439 | 901*OK013362-000 | 1/20/2011 | 1/19/2014 | OK | ALFALFA | 026N-010W-018 | STANLEY 18-26-10 1H |
| 9525 | 901*OK013362-000*103440 | 901*OK013362-000 | 1/20/2011 | 1/19/2014 | OK | ALFALFA | 026N-010W-018 | STANLEY 18-26-10 1H |
| 9526 | 901*OK013363-000*103437 | 901*OK013363-000 | 1/20/2011 | 1/19/2014 | OK | ALFALFA | 026N-010W-018 | STANLEY 18-26-10 1H |
| 9527 | 901*OK013363-000*103439 | 901*OK013363-000 | 1/20/2011 | 1/19/2014 | OK | ALFALFA | 026N-010W-018 | STANLEY 18-26-10 1H |
| 9528 | 901*OK013363-000*103440 | 901*OK013363-000 | 1/20/2011 | 1/19/2014 | OK | ALFALFA | 026N-010W-018 | STANLEY 18-26-10 1H |
| 9529 | 901*OK021802-000*118855 | 901*OK021802-000 | 3/9/2011 | 3/8/2014 | OK | ALFALFA | 026N-011W-027 | JOAN C 2611 1-27H |
| 9530 | 901*OK021802-000*118856 | 901*OK021802-000 | 3/9/2011 | 3/8/2014 | OK | ALFALFA | 026N-011W-027 | JOAN C 2611 1-27H |
| 9531 | 901*OK022309-000*120106 | 901*OK022309-000 | 11/19/2010 | 1/4/2014 | OK | ALFALFA | 026N-011W-027 | JOAN C 2611 1-27H |
| 9532 | 901*OK022309-000*120107 | 901*OK022309-000 | 11/19/2010 | 1/4/2014 | OK | ALFALFA | 026N-011W-027 | JOAN C 2611 1-27H |
| 9533 | 901*OK022310-000*120106 | 901*OK022310-000 | 11/19/2010 | 1/4/2014 | OK | ALFALFA | 026N-011W-027 | JOAN C 2611 1-27H |
| 9534 | 901*OK022310-000*120107 | 901*OK022310-000 | 11/19/2010 | 1/4/2014 | OK | ALFALFA | 026N-011W-027 | JOAN C 2611 1-27H |
| 9535 | 901*OK022311-000*118855 | 901*OK022311-000 | 1/18/2011 | 1/17/2014 | OK | ALFALFA | 026N-011W-027 | JOAN C 2611 1-27H |
| 9536 | 901*OK022457-000*120367 | 901*OK022457-000 | 11/10/2010 | 1/18/2014 | OK | ALFALFA | 026N-011W-027 | JOAN C 2611 1-27H |
| 9537 | 901*OK023385-000*122185V | 901*OK023385-000 | 8/27/1991 | 8/26/1992 | OK | ALFALFA | 027N-010W-007 | GRUNEWALD 2710 1-7H |
| 9538 | 901*OK023386-000*122147V | 901*OK023386-000 | 3/7/1990 | 3/6/1993 | OK | ALFALFA | 027N-010W-007 | GRUNEWALD 2710 1-7H |
| 9539 | 901*OK023386-000*122148V | 901*OK023386-000 | 3/7/1990 | 3/6/1993 | OK | ALFALFA | 027N-010W-007 | GRUNEWALD 2710 1-7H |
| 9540 | 901*OK023398-000*122150V | 901*OK023398-000 | 8/11/1988 | 8/10/1991 | OK | ALFALFA | 027N-010W-007 | GRUNEWALD 2710 1-7H |
| 9541 | 901*OK023399-000*122150V | 901*OK023399-000 | 8/11/1988 | 8/10/1991 | OK | ALFALFA | 027N-010W-007 | GRUNEWALD 2710 1-7H |
| 9542 | 901*OK023386-000*122149V | 901*OK023386-000 | 3/7/1990 | 3/6/1993 | OK | ALFALFA | 027N-010W-007 | GRUNEWALD 2710 1-7H |
| 9543 | 901*OK023387-000*122147V | 901*OK023387-000 | 3/7/1990 | 3/6/1993 | OK | ALFALFA | 027N-010W-007 | GRUNEWALD 2710 1-7H |
| 9544 | 901*OK023387-000*122148V | 901*OK023387-000 | 3/7/1990 | 3/6/1993 | OK | ALFALFA | 027N-010W-007 | GRUNEWALD 2710 1-7H |
| 9545 | 901*OK023387-000*122149V | 901*OK023387-000 | 3/7/1990 | 3/6/1993 | OK | ALFALFA | 027N-010W-007 | GRUNEWALD 2710 1-7H |
| 9546 | 901*OK023388-000*122185V | 901*OK023388-000 | 8/7/1991 | 8/6/1994 | OK | ALFALFA | 027N-010W-007 | GRUNEWALD 2710 1-7H |
| 9547 | 901*OK023389-000*122185V | 901*OK023389-000 | 8/7/1991 | 8/6/1994 | OK | ALFALFA | 027N-010W-007 | GRUNEWALD 2710 1-7H |
| 9548 | 901*OK023390-000*122185V | 901*OK023390-000 | 8/7/1991 | 8/6/1994 | OK | ALFALFA | 027N-010W-007 | GRUNEWALD 2710 1-7H |
| 9549 | 901*OK023391-000*122185V | 901*OK023391-000 | 8/7/1991 | 8/6/1994 | OK | ALFALFA | 027N-010W-007 | GRUNEWALD 2710 1-7H |
| 9550 | 901*OK023392-000*122187V | 901*OK023392-000 | 8/1/1991 | 7/31/1992 | OK | ALFALFA | 027N-010W-007 | GRUNEWALD 2710 1-7H |
| 9551 | 901*OK023393-000*122185V | 901*OK023393-000 | 8/18/1991 | 8/17/1994 | OK | ALFALFA | 027N-010W-007 | GRUNEWALD 2710 1-7H |
| 9552 | 901*OK023394-000*122185V | 901*OK023394-000 | 8/7/1991 | 8/6/1994 | OK | ALFALFA | 027N-010W-007 | GRUNEWALD 2710 1-7H |
| 9553 | 901*OK023395-000*122185V | 901*OK023395-000 | 8/7/1991 | 8/6/1994 | OK | ALFALFA | 027N-010W-007 | GRUNEWALD 2710 1-7H |
| 9554 | 901*OK023396-000*122185V | 901*OK023396-000 | 1/6/1992 | 1/5/1995 | OK | ALFALFA | 027N-010W-007 | GRUNEWALD 2710 1-7H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 9555 | 901*OK023397-000*122185V | 901*OK023397-000 | 1/6/1992 | 1/5/1995 | OK | ALFALFA | 027N-010W-007 | GRUNEWALD 2710 1-7H |
| 9556 | 901*OK023760-000*123137 | 901*OK023760-000 | 9/4/1991 | 3/3/1992 | OK | ALFALFA | 027N-010W-007 | GRUNEWALD 2710 1-7H |
| 9557 | 901*OK023728-000*122885 | 901*OK023728-000 | 12/16/2013 | 6/15/2014 | OK | ALFALFA | 024N-011W-003 | TAVA 2411 1-3H |
| 9558 | 901*OK023728-000*122886 | 901*OK023728-000 | 12/16/2013 | 6/15/2014 | OK | ALFALFA | 024N-011W-003 | TAVA 2411 1-3H |
| 9559 | 901*OK023728-000*121137 | 901*OK023728-000 | 12/16/2013 | 6/15/2014 | OK | ALFALFA | 024N-011W-003 | TAVA 2411 1-3H |
| 9560 | 901*OK014363-000*104284 | 901*OK014363-000 | 2/28/2011 | 2/27/2014 | OK | ALFALFA | 024N-011W-003 | TAVA 2411 1-3H |
| 9561 | 901*OK014363-000*104285 | 901*OK014363-000 | 2/28/2011 | 2/27/2014 | OK | ALFALFA | 024N-011W-003 | TAVA 2411 1-3H |
| 9562 | 901*OK014882-000*105901 | 901*OK014882-000 | 3/8/2011 | 3/7/2014 | OK | WOODS | 028N-020W-023 | HUDSON 2820 1-23H |
| 9563 | 901*OK014883-000*105901 | 901*OK014883-000 | 3/8/2011 | 3/7/2014 | OK | WOODS | 028N-020W-023 | HUDSON 2820 1-23H |
| 9564 | 901*OK014899-000*105901 | 901*OK014899-000 | 3/8/2011 | 3/7/2014 | OK | WOODS | 028N-020W-023 | HUDSON 2820 1-23H |
| 9565 | 901*OK015563-000*107301 | 901*OK015563-000 | 5/13/2011 | 5/12/2014 | OK | WOODS | 028N-020W-023 | HUDSON 2820 1-23H |
| 9566 | 901*OK015562-000*107301 | 901*OK015562-000 | 5/13/2011 | 5/12/2014 | OK | WOODS | 028N-020W-023 | HUDSON 2820 1-23H |
| 9567 | 901*OK023730-000*114076 | 901*OK023730-000 | 1/13/2014 | 7/12/2014 | OK | WOODS | 028N-020W-023 | HUDSON 2820 1-23H |
| 9568 | 901*OK023730-000*114078 | 901*OK023730-000 | 1/13/2014 | 7/12/2014 | OK | WOODS | 028N-020W-023 | HUDSON 2820 1-23H |
| 9569 | 901*OK023730-000*114079 | 901*OK023730-000 | 1/13/2014 | 7/12/2014 | OK | WOODS | 028N-020W-023 | HUDSON 2820 1-23H |
| 9570 | 901*OK023730-000*114080 | 901*OK023730-000 | 1/13/2014 | 7/12/2014 | OK | WOODS | 028N-020W-023 | HUDSON 2820 1-23H |
| 9571 | 901*OK023866-000*120478 | 901*OK023866-000 | 1/31/2014 | 1/30/2017 | OK | WOODS | 028N-020W-023 | HUDSON 2820 1-23H |
| 9572 | 901*OK040004-000*114079 | 901*OK040004-000 | 1/24/2014 | 1/23/2016 | OK | WOODS | 028N-020W-023 | HUDSON 2820 1-23H |
| 9573 | 901*OK040004-000*114080 | 901*OK040004-000 | 1/24/2014 | 1/23/2016 | OK | WOODS | 028N-020W-023 | HUDSON 2820 1-23H |
| 9574 | 901*OK040004-000*114076 | 901*OK040004-000 | 1/24/2014 | 1/23/2016 | OK | WOODS | 028N-020W-023 | HUDSON 2820 1-23H |
| 9575 | 901*OK040004-000*114078 | 901*OK040004-000 | 1/24/2014 | 1/23/2016 | OK | WOODS | 028N-020W-023 | HUDSON 2820 1-23H |
| 9576 | 901*OK035512-000*114076 | 901*OK035512-000 | 2/10/2012 | 2/9/2015 | OK | WOODS | 028N-020W-023 | HUDSON 2820 1-23H |
| 9577 | 901*OK035512-000*114078 | 901*OK035512-000 | 2/10/2012 | 2/9/2015 | OK | WOODS | 028N-020W-023 | HUDSON 2820 1-23H |
| 9578 | 901*OK035512-000*114079 | 901*OK035512-000 | 2/10/2012 | 2/9/2015 | OK | WOODS | 028N-020W-023 | HUDSON 2820 1-23H |
| 9579 | 901*OK035512-000*114080 | 901*OK035512-000 | 2/10/2012 | 2/9/2015 | OK | WOODS | 028N-020W-023 | HUDSON 2820 1-23H |
| 9580 | 901*OK040198-000*123337 | 901*OK040198-000 | 1/21/2014 | 1/21/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9581 | 901*OK040198-000*123338 | 901*OK040198-000 | 1/21/2014 | 1/21/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9582 | 901*OK040198-000*123340 | 901*OK040198-000 | 1/21/2014 | 1/21/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9583 | 901*OK040198-000*104269 | 901*OK040198-000 | 1/21/2014 | 1/21/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9584 | 901*OK040198-000*104271 | 901*OK040198-000 | 1/21/2014 | 1/21/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9585 | 901*OK040198-000*104272 | 901*OK040198-000 | 1/21/2014 | 1/21/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9586 | 901*OK040198-000*122491 | 901*OK040198-000 | 1/21/2014 | 1/21/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9587 | 901*OK015566-000*104272 | 901*OK015566-000 | 6/7/2011 | 6/6/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9588 | 901*OK015595-000*104272 | 901*OK015595-000 | 6/7/2011 | 6/6/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9589 | 901*OK015680-000*104272 | 901*OK015680-000 | 3/30/2011 | 3/29/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9590 | 901*OK015684-000*104272 | 901*OK015684-000 | 6/7/2011 | 6/6/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9591 | 901*OK015501-000*104272 | 901*OK015501-000 | 5/25/2011 | 5/24/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9592 | 901*OK014813-000*104271 | 901*OK014813-000 | 3/28/2011 | 3/27/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9593 | 901*OK014813-000*104269 | 901*OK014813-000 | 3/28/2011 | 3/27/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9594 | 901*OK015027-000*104272 | 901*OK015027-000 | 4/27/2011 | 4/26/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9595 | 901*OK015036-000*104272 | 901*OK015036-000 | 4/27/2011 | 4/26/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 9596 | 901*OK014994-000*104272 | 901*OK014994-000 | 3/25/2011 | 3/24/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9597 | 901*OK015026-000*104272 | 901*OK015026-000 | 4/27/2011 | 4/26/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9598 | 901*OK014416-000*104268 | 901*OK014416-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9599 | 901*OK014416-000*104269 | 901*OK014416-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9600 | 901*OK014416-000*104270 | 901*OK014416-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9601 | 901*OK014416-000*104271 | 901*OK014416-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9602 | 901*OK014416-000*104272 | 901*OK014416-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9603 | 901*OK014422-000*104268 | 901*OK014422-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9604 | 901*OK014422-000*104269 | 901*OK014422-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9605 | 901*OK014422-000*104270 | 901*OK014422-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9606 | 901*OK014381-000*104269 | 901*OK014381-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9607 | 901*OK014381-000*104268 | 901*OK014381-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9608 | 901*OK014381-000*104270 | 901*OK014381-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9609 | 901*OK014381-000*104271 | 901*OK014381-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9610 | 901*OK014381-000*104272 | 901*OK014381-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9611 | 901*OK014486-000*104271 | 901*OK014486-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9612 | 901*OK014486-000*104268 | 901*OK014486-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9613 | 901*OK014486-000*104269 | 901*OK014486-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9614 | 901*OK014486-000*104270 | 901*OK014486-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9615 | 901*OK014486-000*104272 | 901*OK014486-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9616 | 901*OK014422-000*104271 | 901*OK014422-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9617 | 901*OK014422-000*104272 | 901*OK014422-000 | 1/31/2011 | 1/30/2014 | OK | WOODS | 028N-020W-021 | BLISS FAMILY 2820 1-21H |
| 9618 | 901*OK014453-000*95337 | 901*OK014453-000 | 1/31/2011 | 2/28/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9619 | 901*OK014454-000*95339 | 901*OK014454-000 | 1/31/2011 | 2/28/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9620 | 901*OK014382-000*95337 | 901*OK014382-000 | 1/31/2011 | 2/28/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9621 | 901*OK014420-000*95337 | 901*OK014420-000 | 1/31/2011 | 2/28/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9622 | 901*OK014417-000*95337 | 901*OK014417-000 | 1/31/2011 | 2/28/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9623 | 901*OK014418-000*95339 | 901*OK014418-000 | 1/31/2011 | 2/28/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9624 | 901*OK014419-000*95339 | 901*OK014419-000 | 1/31/2011 | 2/28/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9625 | 901*OK014383-000*95339 | 901*OK014383-000 | 1/31/2011 | 2/28/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9626 | 901*OK014971-000*95336 | 901*OK014971-000 | 2/14/2011 | 5/27/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9627 | 901*OK014971-000*95338 | 901*OK014971-000 | 2/14/2011 | 5/27/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9628 | 901*OK014971-000*105676 | 901*OK014971-000 | 2/14/2011 | 5/27/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9629 | 901*OK014971-000*95335 | 901*OK014971-000 | 2/14/2011 | 5/27/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9630 | 901*OK015042-000*95336 | 901*OK015042-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9631 | 901*OK015042-000*95338 | 901*OK015042-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9632 | 901*OK015041-000*105676 | 901*OK015041-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9633 | 901*OK015038-000*105676 | 901*OK015038-000 | 2/14/2011 | 5/27/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9634 | 901*OK015041-000*95335 | 901*OK015041-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9635 | 901*OK015041-000*95336 | 901*OK015041-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9636 | 901*OK015041-000*95338 | 901*OK015041-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 9637 | 901*OK015042-000*105676 | 901*OK015042-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9638 | 901*OK015042-000*95335 | 901*OK015042-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9639 | 901*OK014799-000*95335 | 901*OK014799-000 | 2/14/2011 | 5/27/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9640 | 901*OK014799-000*95336 | 901*OK014799-000 | 2/14/2011 | 5/27/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9641 | 901*OK014799-000*95338 | 901*OK014799-000 | 2/14/2011 | 5/27/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9642 | 901*OK015669-000*95339 | 901*OK015669-000 | 4/11/2011 | 4/10/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9643 | 901*OK015669-000*95338 | 901*OK015669-000 | 4/11/2011 | 4/10/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9644 | 901*OK017473-000*95338 | 901*OK017473-000 | 12/9/2011 | 12/8/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9645 | 901*OK017473-000*95335 | 901*OK017473-000 | 12/9/2011 | 12/8/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9646 | 901*OK017473-000*95339 | 901*OK017473-000 | 12/9/2011 | 12/8/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9647 | 901*OK039942-000*95338 | 901*OK039942-000 | 1/13/2014 | 1/12/2017 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9648 | 901*OK040092-000*95335 | 901*OK040092-000 | 1/13/2014 | 1/12/2017 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9649 | 901*OK040092-000*95336 | 901*OK040092-000 | 1/13/2014 | 1/12/2017 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9650 | 901*OK040092-000*95338 | 901*OK040092-000 | 1/13/2014 | 1/12/2017 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9651 | 901*OK040092-000*105676 | 901*OK040092-000 | 1/13/2014 | 1/12/2017 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9652 | 901*OK039909-000*105676 | 901*OK039909-000 | 1/13/2014 | 1/12/2017 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9653 | 901*OK039941-000*105676 | 901*OK039941-000 | 1/13/2014 | 1/12/2017 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9654 | 901*OK039941-000*95335 | 901*OK039941-000 | 1/13/2014 | 1/12/2017 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9655 | 901*OK039941-000*95336 | 901*OK039941-000 | 1/13/2014 | 1/12/2017 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9656 | 901*OK039941-000*95338 | 901*OK039941-000 | 1/13/2014 | 1/12/2017 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9657 | 901*OK039942-000*105676 | 901*OK039942-000 | 1/13/2014 | 1/12/2017 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9658 | 901*OK039942-000*95335 | 901*OK039942-000 | 1/13/2014 | 1/12/2017 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9659 | 901*OK039942-000*95336 | 901*OK039942-000 | 1/13/2014 | 1/12/2017 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9660 | 901*OK039909-000*95338 | 901*OK039909-000 | 1/13/2014 | 1/12/2017 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9661 | 901*OK039909-000*95335 | 901*OK039909-000 | 1/13/2014 | 1/12/2017 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9662 | 901*OK039909-000*95336 | 901*OK039909-000 | 1/13/2014 | 1/12/2017 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9663 | 901*OK041939-000*95337 | 901*OK041939-000 | 2/24/2014 | 8/23/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9664 | 901*OK041939-000*95338 | 901*OK041939-000 | 2/24/2014 | 8/23/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9665 | 901*OK041939-000*95339 | 901*OK041939-000 | 2/24/2014 | 8/23/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9666 | 901*OK041939-000*105676 | 901*OK041939-000 | 2/24/2014 | 8/23/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9667 | 901*OK041939-000*95335 | 901*OK041939-000 | 2/24/2014 | 8/23/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9668 | 901*OK041939-000*95336 | 901*OK041939-000 | 2/24/2014 | 8/23/2014 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9669 | 901*OK040530-000*95337 | 901*OK040530-000 | 1/14/2014 | 1/13/2017 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9670 | 901*OK040530-000*95336 | 901*OK040530-000 | 1/14/2014 | 1/13/2017 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9671 | 901*OK040530-000*105676 | 901*OK040530-000 | 1/14/2014 | 1/13/2017 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9672 | 901*OK042279-000*105676 | 901*OK042279-000 | 1/1/2014 | 12/31/2016 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9673 | 901*OK042279-000*95336 | 901*OK042279-000 | 1/1/2014 | 12/31/2016 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9674 | 901*OK042279-000*95337 | 901*OK042279-000 | 1/1/2014 | 12/31/2016 | OK | WOODS | 028N-020W-013 | DAVIS 2820 1-13H |
| 9675 | 901*OK038741-000*121719 | 901*OK038741-000 | 6/24/2013 | 6/23/2016 | OK | ALFALFA | 028N-011W-016 | VELMA 2811 1-16H |
| 9676 | 901*OK038742-000*121719 | 901*OK038742-000 | 6/24/2013 | 6/23/2016 | OK | ALFALFA | 028N-011W-016 | VELMA 2811 1-16H |
| 9677 | 901*OK038743-000*121699 | 901*OK038743-000 | 6/24/2013 | 6/23/2016 | OK | ALFALFA | 028N-011W-016 | VELMA 2811 1-16H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 9678 | 901*OK038858-000*121881 | 901*OK038858-000 | 7/25/2013 | 7/24/2016 | OK | ALFALFA | 028N-011W-016 | VELMA 2811 1-16H |
| 9679 | 901*OK012873-000*101840 | 901*OK012873-000 | 1/4/2011 | 1/3/2014 | OK | ALFALFA | 026N-011W-004 | PRONGHORN 4-26-11 1H |
| 9680 | 901*OK012871-000*101840 | 901*OK012871-000 | 1/3/2011 | 1/2/2014 | OK | ALFALFA | 026N-011W-004 | PRONGHORN 4-26-11 1H |
| 9681 | 901*OK012868-000*101840 | 901*OK012868-000 | 1/4/2011 | 1/3/2014 | OK | ALFALFA | 026N-011W-004 | PRONGHORN 4-26-11 1H |
| 9682 | 901*OK012872-000*101840 | 901*OK012872-000 | 1/4/2011 | 1/3/2014 | OK | ALFALFA | 026N-011W-004 | PRONGHORN 4-26-11 1H |
| 9683 | 901*OK012559-000*101840 | 901*OK012559-000 | 1/3/2011 | 1/2/2014 | OK | ALFALFA | 026N-011W-004 | PRONGHORN 4-26-11 1H |
| 9684 | 901*OK012560-000*101840 | 901*OK012560-000 | 1/3/2011 | 1/2/2014 | OK | ALFALFA | 026N-011W-004 | PRONGHORN 4-26-11 1H |
| 9685 | 901*OK012561-000*101840 | 901*OK012561-000 | 1/3/2011 | 1/2/2014 | OK | ALFALFA | 026N-011W-004 | PRONGHORN 4-26-11 1H |
| 9686 | 901*OK012562-000*101840 | 901*OK012562-000 | 1/3/2011 | 1/2/2014 | OK | ALFALFA | 026N-011W-004 | PRONGHORN 4-26-11 1H |
| 9687 | 901*OK012862-000*101840 | 901*OK012862-000 | 1/3/2011 | 1/2/2014 | OK | ALFALFA | 026N-011W-004 | PRONGHORN 4-26-11 1H |
| 9688 | 901*OK012863-000*101840 | 901*OK012863-000 | 1/3/2011 | 1/2/2014 | OK | ALFALFA | 026N-011W-004 | PRONGHORN 4-26-11 1H |
| 9689 | 901*OK012867-000*101840 | 901*OK012867-000 | 1/3/2011 | 1/2/2014 | OK | ALFALFA | 026N-011W-004 | PRONGHORN 4-26-11 1H |
| 9690 | 901*OK012110-000*101840 | 901*OK012110-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 026N-011W-004 | PRONGHORN 4-26-11 1H |
| 9691 | 901*OK012110-000*101841 | 901*OK012110-000 | 12/23/2010 | 12/22/2013 | OK | ALFALFA | 026N-011W-004 | PRONGHORN 4-26-11 1H |
| 9692 | 901*KS002391-000*121855 | 901*KS002391-000 | 4/8/2002 | 4/7/2004 | KS | HARPER | 034S-006W-004 | JAMES 3406 2-4H |
| 9693 | 901*KS012676-000*117951 | 901*KS012676-000 | 9/9/2013 | 9/8/2016 | KS | HARPER | 035S-008W-002 | FOSTER 3508 1-2H |
| 9694 | 901*KS013695-000*121306 | 901*KS13695-000 | 5/25/2010 | 5/24/2015 | KS | HARPER | 035S-008W-002 | FOSTER 3508 1-2H |
| 9695 | 901*KS013696-000*119587 | 901*KS013696-000 | 10/7/2011 | 10/6/2014 | KS | HARPER | 035S-008W-002 | FOSTER 3508 1-2H |
| 9696 | 901*OK014115-000*105130 | 901*OK014115-000 | 2/24/2011 | 2/23/2014 | OK | ALFALFA | 026N-011W-013 | PACKARD 13-26-11 1H |
| 9697 | 901*OK022297-000*119854 | 901*OK022297-000 | 11/19/2010 | 11/18/2013 | OK | ALFALFA | 026N-011W-014 | REDEMPTION 14-26-11 1H |
| 9698 | 901*OK022298-000*119854 | 901*OK022298-000 | 11/19/2010 | 11/18/2013 | OK | ALFALFA | 026N-011W-014 | REDEMPTION 14-26-11 1H |
| 9699 | 901*OK022294-000*119854 | 901*OK022294-000 | 11/19/2010 | 11/18/2013 | OK | ALFALFA | 026N-011W-014 | REDEMPTION 14-26-11 1H |
| 9700 | 901*OK022295-000*119854 | 901*OK022295-000 | 11/19/2010 | 11/18/2013 | OK | ALFALFA | 026N-011W-014 | REDEMPTION 14-26-11 1H |
| 9701 | 901*OK022296-000*119854 | 901*OK022296-000 | 11/19/2010 | 11/18/2013 | OK | ALFALFA | 026N-011W-014 | REDEMPTION 14-26-11 1H |
| 9702 | 901*OK020090-000*112213 | 901*OK020090-000 | 12/28/2010 | 12/27/2013 | OK | ALFALFA | 026N-011W-014 | REDEMPTION 14-26-11 1H |
| 9703 | 901*OK020089-000*112213 | 901*OK020089-000 | 12/28/2010 | 12/27/2013 | OK | ALFALFA | 026N-011W-014 | REDEMPTION 14-26-11 1H |
| 9704 | 901*OK022438-000*120166 | 901*OK022438-000 | 2/2/2012 | 2/1/2015 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 9705 | 901*OK022563-000*120795 | 901*OK022563-000 | 9/21/1956 | 9/20/1958 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 9706 | 901*OK022564-000*120796V | 901*OK022564-000 | 9/25/1953 | 9/24/1963 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 9707 | 901*OK022562-000*120795 | 901*OK022562-000 | 9/24/1953 | 9/23/1963 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 9708 | 901*OK023618-000*124792 | 901*OK023618-000 | 11/4/2013 | 5/3/2014 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 9709 | 901*OK023618-000*124793 | 901*OK023618-000 | 11/4/2013 | 5/3/2014 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 9710 | 901*OK023618-000*124794 | 901*OK023618-000 | 11/4/2013 | 5/3/2014 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 9711 | 901*OK023618-000*124795 | 901*OK023618-000 | 11/4/2013 | 5/3/2014 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 9712 | 901*OK023618-000*124796 | 901*OK023618-000 | 11/4/2013 | 5/3/2014 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 9713 | 901*OK023618-000*124797 | 901*OK023618-000 | 11/4/2013 | 5/3/2014 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 9714 | 901*OK023618-000*124798 | 901*OK023618-000 | 11/4/2013 | 5/3/2014 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 9715 | 901*OK023618-000*124800 | 901*OK023618-000 | 11/4/2013 | 5/3/2014 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 9716 | 901*OK023618-000*124801 | 901*OK023618-000 | 11/4/2013 | 5/3/2014 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 9717 | 901*OK023618-000*124802 | 901*OK023618-000 | 11/4/2013 | 5/3/2014 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 9718 | 901*OK023618-000*124803 | 901*OK023618-000 | 11/4/2013 | 5/3/2014 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|-----------|----------|-------|--------|-------|-----------|
| 9719 | 901*OK023618-000*124804 | 901*OK023618-000 | 11/4/2013 | 5/3/2014 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 9720 | 901*OK023618-000*124805 | 901*OK023618-000 | 11/4/2013 | 5/3/2014 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 9721 | 901*OK023618-000*124806 | 901*OK023618-000 | 11/4/2013 | 5/3/2014 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 9722 | 901*OK023618-000*124807 | 901*OK023618-000 | 11/4/2013 | 5/3/2014 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 9723 | 901*OK023618-000*124808 | 901*OK023618-000 | 11/4/2013 | 5/3/2014 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 9724 | 901*OK023618-000*124809 | 901*OK023618-000 | 11/4/2013 | 5/3/2014 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 9725 | 901*OK023618-000*124810 | 901*OK023618-000 | 11/4/2013 | 5/3/2014 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 9726 | 901*OK023618-000*124811 | 901*OK023618-000 | 11/4/2013 | 5/3/2014 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 9727 | 901*OK023618-000*124812 | 901*OK023618-000 | 11/4/2013 | 5/3/2014 | OK | ALFALFA | 027N-011W-028 | SODBUSTER 28-27-11 1H |
| 9728 | 901*OK038816-000*121021 | 901*OK038816-000 | 4/2/2013 | 4/1/2016 | OK | ALFALFA | 028N-011W-036 | KENNETH 36-28-11 1H |
| 9729 | 901*OK038816-000*121022 | 901*OK038816-000 | 4/2/2013 | 4/1/2016 | OK | ALFALFA | 028N-011W-036 | KENNETH 36-28-11 1H |
| 9730 | 901*OK038340-000*121021 | 901*OK038340-000 | 3/2/2013 | 3/1/2016 | OK | ALFALFA | 028N-011W-036 | KENNETH 36-28-11 1H |
| 9731 | 901*OK038340-000*121022 | 901*OK038340-000 | 3/2/2013 | 3/1/2016 | OK | ALFALFA | 028N-011W-036 | KENNETH 36-28-11 1H |
| 9732 | 901*OK038341-000*121021 | 901*OK038341-000 | 4/2/2013 | 4/1/2016 | OK | ALFALFA | 028N-011W-036 | KENNETH 36-28-11 1H |
| 9733 | 901*OK038341-000*121022 | 901*OK038341-000 | 4/2/2013 | 4/1/2016 | OK | ALFALFA | 028N-011W-036 | KENNETH 36-28-11 1H |
| 9734 | 901*OK038408-000*121021 | 901*OK038408-000 | 4/2/2013 | 4/1/2016 | OK | ALFALFA | 028N-011W-036 | KENNETH 36-28-11 1H |
| 9735 | 901*OK038408-000*121022 | 901*OK038408-000 | 4/2/2013 | 4/1/2016 | OK | ALFALFA | 028N-011W-036 | KENNETH 36-28-11 1H |
| 9736 | 901*OK038373-000*121021 | 901*OK038373-000 | 4/2/2013 | 4/1/2016 | OK | ALFALFA | 028N-011W-036 | KENNETH 36-28-11 1H |
| 9737 | 901*OK038373-000*121022 | 901*OK038373-000 | 4/2/2013 | 4/1/2016 | OK | ALFALFA | 028N-011W-036 | KENNETH 36-28-11 1H |
| 9738 | 901*OK038459-000*121021 | 901*OK038459-000 | 4/23/2013 | 4/22/2016 | OK | ALFALFA | 028N-011W-036 | KENNETH 36-28-11 1H |
| 9739 | 901*OK038459-000*121022 | 901*OK038459-000 | 4/23/2013 | 4/22/2016 | OK | ALFALFA | 028N-011W-036 | KENNETH 36-28-11 1H |
| 9740 | 901*OK038158-000*121021 | 901*OK038158-000 | 3/2/2013 | 3/1/2016 | OK | ALFALFA | 028N-011W-036 | KENNETH 36-28-11 1H |
| 9741 | 901*OK038158-000*121022 | 901*OK038158-000 | 3/2/2013 | 3/1/2016 | OK | ALFALFA | 028N-011W-036 | KENNETH 36-28-11 1H |
| 9742 | 901*OK014918-000*105047 | 901*OK014918-000 | 3/8/2011 | 3/7/2014 | OK | ALFALFA | 026N-010W-030 | JAY 30-26-10 1H |
| 9743 | 901*OK014920-000*105047 | 901*OK014920-000 | 4/7/2011 | 4/11/2014 | OK | ALFALFA | 026N-010W-030 | JAY 30-26-10 1H |
| 9744 | 901*OK014660-000*105047 | 901*OK014660-000 | 4/7/2011 | 4/11/2014 | OK | ALFALFA | 026N-010W-030 | JAY 30-26-10 1H |
| 9745 | 901*OK014673-000*105047 | 901*OK014673-000 | 4/7/2011 | 4/11/2014 | OK | ALFALFA | 026N-010W-030 | JAY 30-26-10 1H |
| 9746 | 901*OK023797-000*123565V | 901*OK023797-000 | 8/22/1953 | 8/21/1963 | OK | ALFALFA | 028N-010W-022 | JAMES GUFFY 22-28-10 1H |
| 9747 | 901*OK023796-000*123576V | 901*OK023796-000 | 7/20/1964 | 7/19/1969 | OK | ALFALFA | 028N-010W-022 | JAMES GUFFY 22-28-10 1H |
| 9748 | 901*OK038180-000*121043 | 901*OK038180-000 | 2/28/2013 | 2/27/2016 | OK | ALFALFA | 028N-010W-022 | JAMES GUFFY 22-28-10 1H |
| 9749 | 901*OK038409-000*121043 | 901*OK038409-000 | 4/4/2013 | 4/3/2016 | OK | ALFALFA | 028N-010W-022 | JAMES GUFFY 22-28-10 1H |
| 9750 | 901*OK038409-000*121232 | 901*OK038409-000 | 4/4/2013 | 4/3/2016 | OK | ALFALFA | 028N-010W-022 | JAMES GUFFY 22-28-10 1H |
| 9751 | 901*OK038422-000*121043 | 901*OK038422-000 | 4/5/2013 | 4/4/2016 | OK | ALFALFA | 028N-010W-022 | JAMES GUFFY 22-28-10 1H |
| 9752 | 901*OK038422-000*121232 | 901*OK038422-000 | 4/5/2013 | 4/4/2016 | OK | ALFALFA | 028N-010W-022 | JAMES GUFFY 22-28-10 1H |
| 9753 | 901*OK038315-000*121043 | 901*OK038315-000 | 4/8/2013 | 4/7/2016 | OK | ALFALFA | 028N-010W-022 | JAMES GUFFY 22-28-10 1H |
| 9754 | 901*OK038315-000*121232 | 901*OK038315-000 | 4/8/2013 | 4/7/2016 | OK | ALFALFA | 028N-010W-022 | JAMES GUFFY 22-28-10 1H |
| 9755 | 901*OK020802-000*115511 | 901*OK020802-000 | 2/19/2011 | 2/18/2014 | OK | ALFALFA | 026N-012W-036 | CLIFFORD 36-26-12 1H |
| 9756 | 901*OK020803-000*115511 | 901*OK020803-000 | 1/29/2011 | 1/28/2014 | OK | ALFALFA | 026N-012W-036 | CLIFFORD 36-26-12 1H |
| 9757 | 901*OK020804-000*115511 | 901*OK020804-000 | 1/29/2011 | 1/28/2014 | OK | ALFALFA | 026N-012W-036 | CLIFFORD 36-26-12 1H |
| 9758 | 901*OK021825-000*118918 | 901*OK021825-000 | 2/18/2011 | 2/17/2014 | OK | ALFALFA | 027N-011W-015 | GEORGE 15-27-11 1H |
| 9759 | 901*OK021826-000*118918 | 901*OK021826-000 | 2/18/2011 | 2/17/2014 | OK | ALFALFA | 027N-011W-015 | GEORGE 15-27-11 1H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 9760 | 901*OK021827-000*118918 | 901*OK021827-000 | 12/2/2010 | 12/1/2013 | OK | ALFALFA | 027N-011W-015 | GEORGE 15-27-11 1H |
| 9761 | 901*OK010578-000*99902 | 901*OK010578-000 | 9/22/2010 | 9/21/2013 | OK | ALFALFA | 027N-011W-015 | GEORGE 15-27-11 1H |
| 9762 | 901*OK011308-000*100858 | 901*OK011308-000 | 11/23/2010 | 11/22/2013 | OK | ALFALFA | 027N-011W-036 | COPPOCK 36-27-11 1H |
| 9763 | 901*OK021828-000*118922 | 901*OK021828-000 | 12/2/2010 | 12/1/2013 | OK | ALFALFA | 027N-011W-036 | COPPOCK 36-27-11 1H |
| 9764 | 901*OK011846-000*101957 | 901*OK011846-000 | 9/22/2010 | 9/21/2015 | OK | GRANT | 028N-005W-015 | HENSLEE 15-28N-5W 1MH |
| 9765 | 901*OK017956-000*112211 | 901*OK017956-000 | 1/20/2012 | 1/19/2015 | OK | ALFALFA | 027N-012W-023 | LWH TRUST 23-27-12 1H |
| 9766 | 901*OK013265-000*103374 | 901*OK013265-000 | 1/13/2011 | 1/12/2014 | OK | ALFALFA | 026N-011W-006 | OAKLEY 6-26-11 1H |
| 9767 | 901*OK013265-000*103375 | 901*OK013265-000 | 1/13/2011 | 1/12/2014 | OK | ALFALFA | 026N-011W-006 | OAKLEY 6-26-11 1H |
| 9768 | 901*OK015820-000*94178 | 901*OK015820-000 | 6/10/2011 | 9/8/2014 | OK | WOODS | 027N-016W-009 | DOMAN 9-27-16 1H |
| 9769 | 901*OK015644-000*94178 | 901*OK015644-000 | 6/20/2011 | 6/19/2014 | OK | WOODS | 027N-016W-009 | DOMAN 9-27-16 1H |
| 9770 | 901*KS013713-000*122903 | 901*KS013713-000 | 4/1/2011 | 3/31/2014 | KS | HARPER | 033S-006W-033 | CHARLES 3306 1-33H |
| 9771 | 901*KS013714-000*122903 | 901*KS013714-000 | 4/1/2011 | 3/31/2014 | KS | HARPER | 033S-006W-033 | CHARLES 3306 1-33H |
| 9772 | 901*KS004841-000*104523 | 901*KS004841-000 | 12/27/2010 | 12/26/2015 | KS | HARPER | 033S-006W-033 | CHARLES 3306 1-33H |
| 9773 | 901*OK023713-000*116094 | 901*OK023713-000 | 7/29/2013 | 1/28/2014 | OK | ALFALFA | 027N-011W-003 | MONTY 3-27-11 1H |
| 9774 | 901*OK036152-000*116094 | 901*OK036152-000 | 5/22/2012 | 5/21/2014 | OK | ALFALFA | 027N-011W-003 | MONTY 3-27-11 1H |
| 9775 | 901*OK036014-000*115760 | 901*OK036014-000 | 2/29/2012 | 2/28/2015 | OK | GRANT | 025N-004W-034 | TOEWS 34-25N-4W 1MH |
| 9776 | 901*KS005787-000*111751 | 901*KS005787-000 | 6/14/2011 | 6/13/2014 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9777 | 901*KS005788-000*111751 | 901*KS005788-000 | 5/24/2011 | 5/23/2014 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9778 | 901*KS005789-000*111751 | 901*KS005789-000 | 6/1/2011 | 5/31/2014 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9779 | 901*KS005790-000*111751 | 901*KS005790-000 | 6/1/2011 | 5/31/2014 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9780 | 901*KS005791-000*111751 | 901*KS005791-000 | 5/24/2011 | 5/23/2014 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9781 | 901*KS005792-000*111751 | 901*KS005792-000 | 6/22/2011 | 6/21/2014 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9782 | 901*KS005793-000*111751 | 901*KS005793-000 | 6/1/2011 | 5/31/2014 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9783 | 901*KS005794-000*111751 | 901*KS005794-000 | 5/24/2011 | 5/23/2014 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9784 | 901*KS005795-000*111751 | 901*KS005795-000 | 5/19/2011 | 5/18/2014 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9785 | 901*KS005796-000*111751 | 901*KS005796-000 | 8/18/2011 | 8/17/2014 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9786 | 901*KS005797-000*111751 | 901*KS005797-000 | 5/24/2011 | 5/23/2014 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9787 | 901*KS008675-000*111751 | 901*KS008675-000 | 1/20/2012 | 1/19/2015 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9788 | 901*KS008675-000*111752 | 901*KS008675-000 | 1/20/2012 | 1/19/2015 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9789 | 901*KS008873-000*111751 | 901*KS008873-000 | 1/20/2012 | 1/19/2015 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9790 | 901*KS008873-000*111752 | 901*KS008873-000 | 1/20/2012 | 1/19/2015 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9791 | 901*KS008412-000*111751 | 901*KS008412-000 | 1/20/2012 | 1/19/2015 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9792 | 901*KS008412-000*111752 | 901*KS008412-000 | 1/20/2012 | 1/19/2015 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9793 | 901*KS008413-000*111751 | 901*KS008413-000 | 1/20/2012 | 1/19/2015 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9794 | 901*KS008413-000*111752 | 901*KS008413-000 | 1/20/2012 | 1/19/2015 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9795 | 901*KS008414-000*111751 | 901*KS008414-000 | 1/20/2012 | 1/19/2015 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9796 | 901*KS008414-000*111752 | 901*KS008414-000 | 1/20/2012 | 1/19/2015 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9797 | 901*KS008417-000*111751 | 901*KS008417-000 | 1/20/2012 | 1/19/2015 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9798 | 901*KS008417-000*111752 | 901*KS008417-000 | 1/20/2012 | 1/19/2015 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9799 | 901*KS008484-000*111751 | 901*KS008484-000 | 1/20/2012 | 1/19/2015 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |
| 9800 | 901*KS008484-000*111752 | 901*KS008484-000 | 1/20/2012 | 1/19/2015 | KS | HARPER | 034S-006W-021 | MOHR 3406 1-21H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 9801 | 901*KS009972-000*117653 | 901*KS009972-000 | 12/15/2011 | 12/14/2014 | KS | SUMNER | 032S-004W-023 | NONA 3204 1-23H |
| 9802 | 901*KS009785-000*117643 | 901*KS009785-000 | 12/15/2011 | 12/14/2014 | KS | SUMNER | 032S-004W-023 | NONA 3204 1-23H |
| 9803 | 901*KS012373-000*103376 | 901*KS012373-000 | 2/26/2013 | 2/25/2016 | KS | SUMNER | 032S-004W-023 | NONA 3204 1-23H |
| 9804 | 901*KS013689-000*124968 | 901*KS013689-000 | 5/12/2011 | 5/11/2014 | KS | SUMNER | 032S-004W-023 | NONA 3204 1-23H |
| 9805 | 901*KS013420-000*123417 | 901*KS13420-000 | 1/22/2014 | 1/21/2017 | KS | SUMNER | 032S-004W-023 | NONA 3204 1-23H |
| 9806 | 901*KS009181-000*113305 | 901*KS009181-000 | 12/21/2011 | 12/20/2014 | KS | SUMNER | 032S-004W-023 | NONA 3204 1-23H |
| 9807 | 901*KS009181-000*113306 | 901*KS009181-000 | 12/21/2011 | 12/20/2014 | KS | SUMNER | 032S-004W-023 | NONA 3204 1-23H |
| 9808 | 901*KS004254-000*103376 | 901*KS004254-000 | 1/21/2011 | 1/20/2015 | KS | SUMNER | 032S-004W-023 | NONA 3204 1-23H |
| 9809 | 901*KS004255-000*103377 | 901*KS004255-000 | 1/21/2011 | 1/20/2015 | KS | SUMNER | 032S-004W-023 | NONA 3204 1-23H |
| 9810 | 901*KS002413-000*121915 | 901*KS002413-000 | 1/28/2013 | 1/27/2016 | KS | HARPER | 033S-006W-035 | MASON 3306 1-35H |
| 9811 | 901*KS002398-000*121860 | 901*KS002398-000 | 10/17/2004 | 10/16/2007 | KS | HARPER | 033S-006W-035 | MASON 3306 1-35H |
| 9812 | 901*KS003096-000*100537 | 901*KS003096-000 | 10/7/2010 | 10/6/2015 | KS | SUMNER | 033S-002W-001 | PERTH 3302 2-1H |
| 9813 | 901*KS001014-000*102067 | 901*KS001014-000 | 4/6/2010 | 4/5/2014 | KS | SUMNER | 033S-002W-001 | PERTH 3302 2-1H |
| 9814 | 901*KS002433-000*121927 | 901*KS002433-000 | 3/5/1997 | 3/4/2000 | KS | COMANCHE | 033S-018W-012 | DONALD M TODD 3318 3-12H |
| 9815 | 901*KS002434-000*121927 | 901*KS002434-000 | 3/5/1997 | 3/4/2000 | KS | COMANCHE | 033S-018W-012 | DONALD M TODD 3318 3-12H |
| 9816 | 901*OK012219-000*102741 | 901*OK012219-000 | 12/1/2010 | 11/30/2013 | OK | PAWNEE | 022N-003E-015 | BRANCH 1H-15 |
| 9817 | 901*OK012219-000*102742 | 901*OK012219-000 | 12/1/2010 | 11/30/2013 | OK | PAWNEE | 022N-003E-015 | BRANCH 1H-15 |
| 9818 | 901*OK012226-000*102741 | 901*OK012226-000 | 12/1/2010 | 11/30/2013 | OK | PAWNEE | 022N-003E-015 | BRANCH 1H-15 |
| 9819 | 901*OK012226-000*102742 | 901*OK012226-000 | 12/1/2010 | 11/30/2013 | OK | PAWNEE | 022N-003E-015 | BRANCH 1H-15 |
| 9820 | 901*OK020892-000*102742 | 901*OK020892-000 | 3/12/2012 | 9/11/2012 | OK | PAWNEE | 022N-003E-015 | BRANCH 1H-15 |
| 9821 | 901*OK020892-000*123400 | 901*OK020892-000 | 3/12/2012 | 9/11/2012 | OK | PAWNEE | 022N-003E-015 | BRANCH 1H-15 |
| 9822 | 901*OK020892-000*123403 | 901*OK020892-000 | 3/12/2012 | 9/11/2012 | OK | PAWNEE | 022N-003E-015 | BRANCH 1H-15 |
| 9823 | 901*OK021761-000*93086 | 901*OK021761-000 | 4/8/2011 | 4/7/2014 | OK | GARFIELD | 024N-007W-032 | KIM 2407 1-32H |
| 9824 | 901*OK021760-000*93086 | 901*OK021760-000 | 4/8/2011 | 4/7/2014 | OK | GARFIELD | 024N-007W-032 | KIM 2407 1-32H |
| 9825 | 901*OK020497-000*120217 | 901*OK020497-000 | 2/7/2011 | 2/6/2016 | OK | GARFIELD | 024N-007W-032 | KIM 2407 1-32H |
| 9826 | 901*OK020497-000*93095 | 901*OK020497-000 | 2/7/2011 | 2/6/2016 | OK | GARFIELD | 024N-007W-032 | KIM 2407 1-32H |
| 9827 | 901*OK040200-000*93086 | 901*OK040200-000 | 1/23/2014 | 7/22/2014 | OK | GARFIELD | 024N-007W-032 | KIM 2407 1-32H |
| 9828 | 901*OK040200-000*93087 | 901*OK040200-000 | 1/23/2014 | 7/22/2014 | OK | GARFIELD | 024N-007W-032 | KIM 2407 1-32H |
| 9829 | 901*OK040200-000*93088 | 901*OK040200-000 | 1/23/2014 | 7/22/2014 | OK | GARFIELD | 024N-007W-032 | KIM 2407 1-32H |
| 9830 | 901*OK040200-000*93092 | 901*OK040200-000 | 1/23/2014 | 7/22/2014 | OK | GARFIELD | 024N-007W-032 | KIM 2407 1-32H |
| 9831 | 901*OK040117-000*92996 | 901*OK040117-000 | 2/13/2014 | 2/12/2017 | OK | GARFIELD | 024N-007W-017 | WINTER TRUST 2407 1-17H |
| 9832 | 901*OK040396-000*92993 | 901*OK040396-000 | 2/21/2014 | 2/20/2017 | OK | GARFIELD | 024N-007W-017 | WINTER TRUST 2407 1-17H |
| 9833 | 901*OK041826-000*92995 | 901*OK041826-000 | 3/6/2014 | 3/5/2017 | OK | GARFIELD | 024N-007W-017 | WINTER TRUST 2407 1-17H |
| 9834 | 901*OK042131-000*92994 | 901*OK042131-000 | 4/10/2014 | 10/9/2014 | OK | GARFIELD | 024N-007W-017 | WINTER TRUST 2407 1-17H |
| 9835 | 901*OK019642-000*92994 | 901*OK019642-000 | 12/12/2011 | 12/11/2014 | OK | GARFIELD | 024N-007W-017 | WINTER TRUST 2407 1-17H |
| 9836 | 901*OK014371-000*104264 | 901*OK014371-000 | 3/23/2011 | 3/22/2014 | OK | GARFIELD | 024N-007W-017 | WINTER TRUST 2407 1-17H |
| 9837 | 901*OK014371-000*92994 | 901*OK014371-000 | 3/23/2011 | 3/22/2014 | OK | GARFIELD | 024N-007W-017 | WINTER TRUST 2407 1-17H |
| 9838 | 901*OK017298-000*92994 | 901*OK017298-000 | 12/9/2011 | 12/8/2014 | OK | GARFIELD | 024N-007W-017 | WINTER TRUST 2407 1-17H |
| 9839 | 901*OK017280-000*92994 | 901*OK017280-000 | 12/9/2011 | 12/8/2014 | OK | GARFIELD | 024N-007W-017 | WINTER TRUST 2407 1-17H |
| 9840 | 901*KS012584-000*95775 | 901*KS012584-000 | 6/24/2013 | 8/4/2016 | KS | HARPER | 035S-008W-004 | BOB 3508 2-4H |
| 9841 | 901*KS012584-000*95772 | 901*KS012584-000 | 6/24/2013 | 8/4/2016 | KS | HARPER | 035S-008W-004 | BOB 3508 2-4H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 9842 | 901*KS012584-000*95773 | 901*KS012584-000 | 6/24/2013 | 8/4/2016 | KS | HARPER | 035S-008W-004 | BOB 3508 2-4H |
| 9843 | 901*KS012584-000*123545 | 901*KS012584-000 | 6/24/2013 | 8/4/2016 | KS | HARPER | 035S-008W-004 | MABEL 3508 1-4H |
| 9844 | 901*KS012584-000*95774 | 901*KS012584-000 | 6/24/2013 | 8/4/2016 | KS | HARPER | 035S-008W-004 | MABEL 3508 1-4H |
| 9845 | 901*KS012582-000*121615 | 901*KS012582-000 | 6/24/2013 | 8/4/2016 | KS | HARPER | 035S-008W-009 | MABEL 3508 1-4H |
| 9846 | 901*OK018910-000*129771 | 901*OK018910-000 | 1/31/2005 | 1/30/2008 | OK | ALFALFA | 027N-011W-017 | GOEKEN 2711 1-17H |
| 9847 | 901*OK018910-000*108641 | 901*OK018910-000 | 1/31/2005 | 1/30/2008 | OK | ALFALFA | 027N-011W-017 | GOEKEN 2711 1-17H |
| 9848 | 901*OK018911-000*108641 | 901*OK018911-000 | 1/31/2005 | 7/30/2006 | OK | ALFALFA | 027N-011W-017 | GOEKEN 2711 1-17H |
| 9849 | 901*OK018911-000*129771 | 901*OK018911-000 | 1/31/2005 | 7/30/2006 | OK | ALFALFA | 027N-011W-017 | GOEKEN 2711 1-17H |
| 9850 | 901*OK018912-000*108641 | 901*OK018912-000 | 1/31/2005 | 7/30/2006 | OK | ALFALFA | 027N-011W-017 | GOEKEN 2711 1-17H |
| 9851 | 901*OK018912-000*129771 | 901*OK018912-000 | 1/31/2005 | 7/30/2006 | OK | ALFALFA | 027N-011W-017 | GOEKEN 2711 1-17H |
| 9852 | 901*OK018914-000*108642 | 901*OK018914-000 | 11/21/2005 | 11/20/2007 | OK | ALFALFA | 027N-011W-017 | GOEKEN 2711 1-17H |
| 9853 | 901*OK018913-000*108642 | 901*OK018913-000 | 11/9/2005 | 11/8/2007 | OK | ALFALFA | 027N-011W-017 | GOEKEN 2711 1-17H |
| 9854 | 901*OK018915-000*108643 | 901*OK018915-000 | 2/20/2001 | 2/19/2004 | OK | ALFALFA | 027N-011W-017 | GOEKEN 2711 1-17H |
| 9855 | 901*OK018916-000*108643 | 901*OK018916-000 | 2/20/2001 | 2/19/2004 | OK | ALFALFA | 027N-011W-017 | GOEKEN 2711 1-17H |
| 9856 | 901*OK042733-000*102793 | 901*OK042733-000 | 3/17/2014 | 9/17/2014 | OK | GARFIELD | 024N-006W-010 | GINGER 2406 1-10H |
| 9857 | 901*OK042733-000*122990 | 901*OK042733-000 | 3/17/2014 | 9/17/2014 | OK | GARFIELD | 024N-006W-010 | GINGER 2406 1-10H |
| 9858 | 901*OK042733-000*124432 | 901*OK042733-000 | 3/17/2014 | 9/17/2014 | OK | GARFIELD | 024N-006W-010 | GINGER 2406 1-10H |
| 9859 | 901*OK042733-000*124433 | 901*OK042733-000 | 3/17/2014 | 9/17/2014 | OK | GARFIELD | 024N-006W-010 | GINGER 2406 1-10H |
| 9860 | 901*OK042733-000*124434 | 901*OK042733-000 | 3/17/2014 | 9/17/2014 | OK | GARFIELD | 024N-006W-010 | GINGER 2406 1-10H |
| 9861 | 901*OK042733-000*124435 | 901*OK042733-000 | 3/17/2014 | 9/17/2014 | OK | GARFIELD | 024N-006W-010 | GINGER 2406 1-10H |
| 9862 | 901*OK042733-000*124436 | 901*OK042733-000 | 3/17/2014 | 9/17/2014 | OK | GARFIELD | 024N-006W-010 | GINGER 2406 1-10H |
| 9863 | 901*OK046156-000*124435 | 901*OK046156-000 | 1/15/2015 | 7/15/2015 | OK | GARFIELD | 024N-006W-010 | GINGER 2406 1-10H |
| 9864 | 901*OK046156-000*124436 | 901*OK046156-000 | 1/15/2015 | 7/15/2015 | OK | GARFIELD | 024N-006W-010 | GINGER 2406 1-10H |
| 9865 | 901*OK012909-000*102792 | 901*OK012909-000 | 1/14/2011 | 1/13/2016 | OK | GARFIELD | 024N-006W-010 | GINGER 2406 1-10H |
| 9866 | 901*OK012909-000*102793 | 901*OK012909-000 | 1/14/2011 | 1/13/2016 | OK | GARFIELD | 024N-006W-010 | GINGER 2406 1-10H |
| 9867 | 901*OK012330-000*102110 | 901*OK012330-000 | 11/30/2010 | 11/29/2015 | OK | GARFIELD | 024N-006W-010 | GINGER 2406 1-10H |
| 9868 | 901*KS013693-000*116499 | 901*KS013693-000 | 10/14/2011 | 3/28/2015 | KS | HARPER | 034S-006W-009 | GEORGE 3406 1-9H |
| 9869 | 901*KS013694-000*124973 | 901*KS013694-000 | 10/14/2011 | 3/28/2015 | KS | HARPER | 034S-006W-009 | GEORGE 3406 1-9H |
| 9870 | 901*OK015985-000*93061 | 901*OK015985-000 | 7/13/2011 | 7/12/2014 | OK | GARFIELD | 024N-007W-030 | BOWEN 2407 1-30H |
| 9871 | 901*OK020499-000*93052 | 901*OK020499-000 | 3/10/2011 | 3/9/2014 | OK | GARFIELD | 024N-007W-030 | BOWEN 2407 1-30H |
| 9872 | 901*OK020501-000*93052 | 901*OK020501-000 | 3/10/2011 | 3/9/2014 | OK | GARFIELD | 024N-007W-030 | BOWEN 2407 1-30H |
| 9873 | 901*OK021759-000*93061 | 901*OK021759-000 | 4/8/2011 | 4/7/2014 | OK | GARFIELD | 024N-007W-030 | BOWEN 2407 1-30H |
| 9874 | 901*OK021758-000*93061 | 901*OK021758-000 | 4/8/2011 | 4/7/2014 | OK | GARFIELD | 024N-007W-030 | BOWEN 2407 1-30H |
| 9875 | 901*OK021843-000*118966 | 901*OK021843-000 | 4/9/2011 | 4/8/2014 | OK | GARFIELD | 024N-007W-030 | BOWEN 2407 1-30H |
| 9876 | 901*OK021844-000*118966 | 901*OK021844-000 | 4/9/2011 | 4/8/2014 | OK | GARFIELD | 024N-007W-030 | BOWEN 2407 1-30H |
| 9877 | 901*OK041687-000*93061 | 901*OK041687-000 | 1/23/2014 | 7/23/2014 | OK | GARFIELD | 024N-007W-030 | BOWEN 2407 1-30H |
| 9878 | 901*OK041687-000*118966 | 901*OK041687-000 | 1/23/2014 | 7/23/2014 | OK | GARFIELD | 024N-007W-030 | BOWEN 2407 1-30H |
| 9879 | 901*OK041687-000*123670 | 901*OK041687-000 | 1/23/2014 | 7/23/2014 | OK | GARFIELD | 024N-007W-030 | BOWEN 2407 1-30H |
| 9880 | 901*OK041687-000*124458 | 901*OK041687-000 | 1/23/2014 | 7/23/2014 | OK | GARFIELD | 024N-007W-030 | BOWEN 2407 1-30H |
| 9881 | 901*OK041687-000*124459 | 901*OK041687-000 | 1/23/2014 | 7/23/2014 | OK | GARFIELD | 024N-007W-030 | BOWEN 2407 1-30H |
| 9882 | 901*OK040273-000*123389 | 901*OK040273-000 | 2/19/2014 | 2/18/2017 | OK | GARFIELD | 024N-007W-030 | BOWEN 2407 1-30H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 9883 | 901*OK040273-000*93052 | 901*OK040273-000 | 2/19/2014 | 2/18/2017 | OK | GARFIELD | 024N-007W-030 | BOWEN 2407 1-30H |
| 9884 | 901*OK015606-000*104982 | 901*OK015606-000 | 6/3/2011 | 6/2/2014 | OK | WOODS | 028N-020W-022 | RAGAN 2820 1-22H |
| 9885 | 901*OK014577-000*104982 | 901*OK014577-000 | 3/24/2011 | 3/23/2014 | OK | WOODS | 028N-020W-022 | RAGAN 2820 1-22H |
| 9886 | 901*OK014809-000*104266 | 901*OK014809-000 | 3/28/2011 | 3/27/2014 | OK | WOODS | 028N-020W-022 | RAGAN 2820 1-22H |
| 9887 | 901*OK014809-000*104267 | 901*OK014809-000 | 3/28/2011 | 3/27/2014 | OK | WOODS | 028N-020W-022 | RAGAN 2820 1-22H |
| 9888 | 901*OK014848-000*104982 | 901*OK014848-000 | 3/24/2011 | 3/23/2014 | OK | WOODS | 028N-020W-022 | RAGAN 2820 1-22H |
| 9889 | 901*OK023795-000*120485 | 901*OK023795-000 | 1/31/2014 | 1/30/2017 | OK | WOODS | 028N-020W-022 | RAGAN 2820 1-22H |
| 9890 | 901*OK023865-000*123516 | 901*OK023865-000 | 1/31/2014 | 1/30/2017 | OK | WOODS | 028N-020W-022 | RAGAN 2820 1-22H |
| 9891 | 901*OK040061-000*104266 | 901*OK040061-000 | 1/31/2014 | 7/30/2014 | OK | WOODS | 028N-020W-022 | RAGAN 2820 1-22H |
| 9892 | 901*OK040061-000*104267 | 901*OK040061-000 | 1/31/2014 | 7/30/2014 | OK | WOODS | 028N-020W-022 | RAGAN 2820 1-22H |
| 9893 | 901*OK040024-000*104267 | 901*OK040024-000 | 1/31/2014 | 7/30/2014 | OK | WOODS | 028N-020W-022 | RAGAN 2820 1-22H |
| 9894 | 901*OK040025-000*104266 | 901*OK040025-000 | 1/31/2014 | 7/30/2014 | OK | WOODS | 028N-020W-022 | RAGAN 2820 1-22H |
| 9895 | 901*OK040025-000*104267 | 901*OK040025-000 | 1/31/2014 | 7/30/2014 | OK | WOODS | 028N-020W-022 | RAGAN 2820 1-22H |
| 9896 | 901*OK040024-000*104266 | 901*OK040024-000 | 1/31/2014 | 7/30/2014 | OK | WOODS | 028N-020W-022 | RAGAN 2820 1-22H |
| 9897 | 901*OK040002-000*114084 | 901*OK040002-000 | 1/24/2014 | 1/23/2016 | OK | WOODS | 028N-020W-022 | RAGAN 2820 1-22H |
| 9898 | 901*OK041624-000*104982 | 901*OK041624-000 | 1/13/2014 | 7/12/1974 | OK | WOODS | 028N-020W-022 | RAGAN 2820 1-22H |
| 9899 | 901*OK041624-000*114084 | 901*OK041624-000 | 1/13/2014 | 7/12/2014 | OK | WOODS | 028N-020W-022 | RAGAN 2820 1-22H |
| 9900 | 901*OK041624-000*104267 | 901*OK041624-000 | 1/13/2014 | 7/12/2014 | OK | WOODS | 028N-020W-022 | RAGAN 2820 1-22H |
| 9901 | 901*OK041624-000*104266 | 901*OK041624-000 | 1/13/2014 | 7/12/2014 | OK | WOODS | 028N-020W-022 | RAGAN 2820 1-22H |
| 9902 | 901*OK035513-000*114084V | 901*OK035513-000 | 2/10/2012 | 2/9/2015 | OK | WOODS | 028N-020W-022 | RAGAN 2820 1-22H |
| 9903 | 901*OK035513-000*114084 | 901*OK035513-000 | 2/10/2012 | 2/9/2015 | OK | WOODS | 028N-020W-022 | RAGAN 2820 1-22H |
| 9904 | 901*OK012279-000*102071 | 901*OK12279-000 | 12/14/2010 | 12/13/2015 | OK | GARFIELD | 023N-005W-002 | THOMASON 2305 1-2H |
| 9905 | 901*OK012193-000*101926 | 901*OK12193-000 | 12/14/2010 | 12/13/2015 | OK | GARFIELD | 023N-005W-002 | THOMASON 2305 1-2H |
| 9906 | 901*OK012192-000*101923 | 901*OK12192-000 | 12/14/2010 | 12/13/2015 | OK | GARFIELD | 023N-005W-002 | THOMASON 2305 1-2H |
| 9907 | 901*OK012191-000*101922 | 901*OK12191-000 | 12/14/2010 | 12/13/2015 | OK | GARFIELD | 023N-005W-002 | THOMASON 2305 1-2H |
| 9908 | 901*OK023425-000*120947V | 901*OK023425-000 | 2/1/1973 | 1/31/1974 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 9909 | 901*OK020796-000*120302V | 901*OK020796-000 | 5/30/1957 | 5/29/1967 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 9910 | 901*OK020796-000*122208V | 901*OK020796-000 | 5/30/1957 | 5/29/1967 | OK | ALFALFA | 027N-010W-008 | WESSELS 1-8H |
| 9911 | 901*KS014195-000*128280 | 901*KS014195-000 | 4/6/2011 | 4/5/2014 | KS | HARPER | 034S-006W-019 | EVANS 3406 1-18H |
| 9912 | 901*KS014193-000*128279 | 901*KS014193-000 | 4/6/2011 | 4/5/2014 | KS | HARPER | 034S-006W-019 | EVANS 3406 1-18H |
| 9913 | 901*KS014192-000*128277 | 901*KS014192-000 | 4/1/2011 | 3/31/2014 | KS | HARPER | 034S-006W-018 | EVANS 3406 1-18H |
| 9914 | 901*KS014194-000*128278 | 901*KS014194-000 | 5/25/2011 | 5/24/2014 | KS | HARPER | 034S-006W-019 | EVANS 3406 1-18H |
| 9915 | 901*OK021248-000*117021 | 901*OK021248-000 | 4/20/2004 | 4/19/2006 | OK | ALFALFA | 027N-012W-024 | SCHROEDER TRUST 2712 1-24H |
| 9916 | 901*OK021249-000*117047 | 901*OK021249-000 | 5/6/2004 | 5/5/2006 | OK | ALFALFA | 027N-012W-024 | SCHROEDER TRUST 2712 1-24H |
| 9917 | 901*OK021250-000*117049 | 901*OK021250-000 | 3/16/2004 | 3/15/2006 | OK | ALFALFA | 027N-012W-024 | SCHROEDER TRUST 2712 1-24H |
| 9918 | 901*OK021757-000*93045 | 901*OK021757-000 | 4/8/2011 | 4/7/2014 | OK | GARFIELD | 024N-007W-029 | DENNIS 2407 1-29H |
| 9919 | 901*OK021756-000*93045 | 901*OK021756-000 | 4/8/2011 | 4/7/2014 | OK | GARFIELD | 024N-007W-029 | DENNIS 2407 1-29H |
| 9920 | 901*OK015984-000*93038 | 901*OK015984-000 | 7/13/2011 | 7/12/2014 | OK | GARFIELD | 024N-007W-029 | DENNIS 2407 1-29H |
| 9921 | 901*OK036565-000*93038 | 901*OK036565-000 | 5/21/2012 | 5/20/2015 | OK | GARFIELD | 024N-007W-029 | DENNIS 2407 1-29H |
| 9922 | 901*OK041669-000*93037 | 901*OK041669-000 | 1/21/2014 | 7/21/2014 | OK | GARFIELD | 024N-007W-029 | DENNIS 2407 1-29H |
| 9923 | 901*OK041669-000*123675 | 901*OK041669-000 | 1/21/2014 | 7/21/2014 | OK | GARFIELD | 024N-007W-029 | DENNIS 2407 1-29H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 9924 | 901*OK041669-000*123676 | 901*OK041669-000 | 1/21/2014 | 7/21/2014 | OK | GARFIELD | 024N-007W-029 | DENNIS 2407 1-29H |
| 9925 | 901*OK041669-000*122556 | 901*OK041669-000 | 1/21/2014 | 7/21/2014 | OK | GARFIELD | 024N-007W-029 | DENNIS 2407 1-29H |
| 9926 | 901*OK042430-000*123676 | 901*OK042430-000 | 4/24/2014 | 10/24/2014 | OK | GARFIELD | 024N-007W-029 | DENNIS 2407 1-29H |
| 9927 | 901*OK042430-000*123675 | 901*OK042430-000 | 4/24/2014 | 10/24/2014 | OK | GARFIELD | 024N-007W-029 | DENNIS 2407 1-29H |
| 9928 | 901*KS007984-000*119383 | 901*KS007984-000 | 11/1/2011 | 10/31/2014 | KS | KIOWA | 028S-019W-019 | ELIZABETH 2819 1-19H |
| 9929 | 901*KS013394-000*123125 | 901*KS013394-000 | 11/28/1980 | 11/27/1983 | KS | HARPER | 033S-006W-025 | MARIE 33062-26H |
| 9930 | 901*KS013395-000*123407 | 901*KS013395-000 | 1/21/1980 | 1/20/1983 | KS | HARPER | 033S-006W-026 | MARIE 33062-26H |
| 9931 | 901*KS013396-000*123408 | 901*KS013396-000 | 1/22/1980 | 1/21/1983 | KS | HARPER | 033S-006W-026 | MARIE 33062-26H |
| 9932 | 901*KS013397-000*123409 | 901*KS013397-000 | 1/22/1980 | 1/21/1983 | KS | HARPER | 033S-006W-026 | MARIE 33062-26H |
| 9933 | 901*KS002272-000*121711 | 901*KS002272-000 | 4/8/1998 | 4/7/2000 | KS | COMANCHE | 034S-020W-002 | HANK 3420 1-2H |
| 9934 | 901*KS002273-000*121712 | 901*KS002273-000 | 4/8/1998 | 4/7/2000 | KS | COMANCHE | 034S-020W-002 | HANK 3420 1-2H |
| 9935 | 901*KS002280-000*121708 | 901*KS002280-000 | 6/1/1997 | 5/31/2000 | KS | COMANCHE | 034S-020W-002 | HANK 3420 1-2H |
| 9936 | 901*KS002280-000*121709 | 901*KS002280-000 | 6/1/1997 | 5/31/2000 | KS | COMANCHE | 034S-020W-002 | HANK 3420 1-2H |
| 9937 | 901*KS002280-000*121710 | 901*KS002280-000 | 6/1/1997 | 5/31/2000 | KS | COMANCHE | 034S-020W-002 | HANK 3420 1-2H |
| 9938 | 901*KS002281-000*121707 | 901*KS002281-000 | 4/10/2001 | 4/9/2003 | KS | COMANCHE | 034S-020W-002 | HANK 3420 1-2H |
| 9939 | 901*OK042097-000*123990 | 901*OK042097-000 | 5/12/2014 | 11/12/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 9940 | 901*OK042097-000*93063 | 901*OK042097-000 | 5/12/2014 | 11/12/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 9941 | 901*OK042097-000*93064 | 901*OK042097-000 | 5/12/2014 | 11/12/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 9942 | 901*OK024369-000*93076 | 901*OK024369-000 | 4/6/2011 | 4/5/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 9943 | 901*OK024370-000*93077 | 901*OK024370-000 | 4/4/2011 | 4/3/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 9944 | 901*OK024371-000*93078 | 901*OK024371-000 | 4/4/2011 | 4/3/2014 | OK | GARFIELD | 024N-007W-031 | CF LAND 2407 1-31H |
| 9945 | 901*OK024360-000*125560 | 901*OK024360-000 | 4/18/2011 | 4/17/2014 | OK | GRANT | 025N-007W-027 | GURNEY TRUST 2507 1-27H |
| 9946 | 901*OK024361-000*123618 | 901*OK024361-000 | 4/18/2011 | 4/17/2014 | OK | GRANT | 025N-007W-027 | GURNEY TRUST 2507 1-27H |
| 9947 | 901*OK023931-000*123956 | 901*OK023931-000 | 3/28/2012 | 3/27/2015 | OK | GRANT | 025N-007W-027 | GURNEY TRUST 2507 1-27H |
| 9948 | 901*OK023929-000*123956 | 901*OK023929-000 | 3/28/2012 | 3/27/2015 | OK | GRANT | 025N-007W-027 | GURNEY TRUST 2507 1-27H |
| 9949 | 901*OK023930-000*123956 | 901*OK023930-000 | 3/28/2012 | 3/27/2015 | OK | GRANT | 025N-007W-027 | GURNEY TRUST 2507 1-27H |
| 9950 | 901*OK023173-000*121322 | 901*OK023173-000 | 4/2/2013 | 4/1/2016 | OK | ALFALFA | 026N-010W-020 | KAREN 2610 1-20H |
| 9951 | 901*OK022847-000*121322 | 901*OK022847-000 | 1/21/2013 | 1/20/2016 | OK | ALFALFA | 026N-010W-020 | KAREN 2610 1-20H |
| 9952 | 901*OK039830-000*122883 | 901*OK039830-000 | 12/30/2013 | 12/29/2016 | OK | ALFALFA | 026N-010W-020 | KAREN 2610 1-20H |
| 9953 | 901*OK037408-000*120066 | 901*OK037408-000 | 10/30/2012 | 10/29/2015 | OK | ALFALFA | 026N-010W-020 | KAREN 2610 1-20H |
| 9954 | 901*OK037475-000*120066 | 901*OK037475-000 | 10/30/2012 | 10/29/2015 | OK | ALFALFA | 026N-010W-020 | KAREN 2610 1-20H |
| 9955 | 901*OK037410-000*120066 | 901*OK037410-000 | 10/30/2012 | 10/29/2015 | OK | ALFALFA | 026N-010W-020 | KAREN 2610 1-20H |
| 9956 | 901*OK023871-000*100912 | 901*OK023871-000 | 1/21/2014 | 7/20/2014 | OK | ALFALFA | 027N-011W-016 | BIG BEEF 16-27-11 1H |
| 9957 | 901*OK011319-000*100912 | 901*OK011319-000 | 10/21/2010 | 10/20/2013 | OK | ALFALFA | 027N-011W-016 | BIG BEEF 16-27-11 1H |
| 9958 | 901*OK011840-000*101473 | 901*OK011840-000 | 12/14/2010 | 12/13/2013 | OK | ALFALFA | 027N-011W-016 | BIG BEEF 16-27-11 1H |
| 9959 | 901*OK011840-000*101468 | 901*OK011840-000 | 12/14/2010 | 12/13/2013 | OK | ALFALFA | 027N-011W-016 | BIG BEEF 16-27-11 1H |
| 9960 | 901*OK012205-000*100912 | 901*OK012205-000 | 12/13/2010 | 12/12/2013 | OK | ALFALFA | 027N-011W-016 | BIG BEEF 16-27-11 1H |
| 9961 | 901*OK012914-000*100912 | 901*OK012914-000 | 12/17/2010 | 12/16/2013 | OK | ALFALFA | 027N-011W-016 | BIG BEEF 16-27-11 1H |
| 9962 | 901*OK013002-000*101468 | 901*OK013002-000 | 12/22/2010 | 12/21/2013 | OK | ALFALFA | 027N-011W-016 | BIG BEEF 16-27-11 1H |
| 9963 | 901*OK012967-000*103011 | 901*OK012967-000 | 12/2/2010 | 12/1/2015 | OK | ALFALFA | 027N-011W-016 | BIG BEEF 16-27-11 1H |
| 9964 | 901*OK012967-000*100912 | 901*OK012967-000 | 12/2/2010 | 12/1/2015 | OK | ALFALFA | 027N-011W-016 | BIG BEEF 16-27-11 1H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 9965 | 901*OK013002-000*101473 | 901*OK013002-000 | 12/22/2010 | 12/21/2013 | OK | ALFALFA | 027N-011W-016 | BIG BEEF 16-27-11 1H |
| 9966 | 901*OK039406-000*100912 | 901*OK039406-000 | 10/25/2013 | 10/24/2015 | OK | ALFALFA | 027N-011W-016 | BIG BEEF 16-27-11 1H |
| 9967 | 901*KS002652-000*122596 | 901*KS002652-000 | 7/28/2011 | 7/27/2014 | KS | SUMNER | 032S-004W-026 | JEROMY 3204 1-26H |
| 9968 | 901*KS002682-000*122651 | 901*KS002682-000 | 7/21/2011 | 7/20/2014 | KS | SUMNER | 032S-004W-026 | JEROMY 3204 1-26H |
| 9969 | 901*KS002704-000*122577 | 901*KS002704-000 | 7/25/2011 | 7/24/2014 | KS | SUMNER | 032S-004W-026 | JEROMY 3204 1-26H |
| 9970 | 901*KS013036-000*122891 | 901*KS013036-000 | 1/2/2014 | 1/1/2017 | KS | SUMNER | 032S-004W-026 | JEROMY 3204 1-26H |
| 9971 | 901*KS013036-000*122895 | 901*KS013036-000 | 1/2/2014 | 1/1/2017 | KS | SUMNER | 032S-004W-026 | JEROMY 3204 1-26H |
| 9972 | 901*KS013038-000*122891 | 901*KS013038-000 | 1/2/2014 | 1/1/2017 | KS | SUMNER | 032S-004W-026 | JEROMY 3204 1-26H |
| 9973 | 901*KS013039-000*122895 | 901*KS013039-000 | 1/2/2014 | 1/1/2017 | KS | SUMNER | 032S-004W-026 | JEROMY 3204 1-26H |
| 9974 | 901*KS013488-000*123848 | 901*KS013488-000 | 3/17/1969 | 3/16/1970 | KS | SUMNER | 032S-004W-026 | JEROMY 3204 1-26H |
| 9975 | 901*KS013489-000*123849 | 901*KS013489-000 | 4/5/1968 | 4/4/1973 | KS | SUMNER | 032S-004W-026 | JEROMY 3204 1-26H |
| 9976 | 901*KS013691-000*124970 | 901*KS013691-000 | 11/1/2011 | 10/31/2014 | KS | SUMNER | 032S-004W-026 | JEROMY 3204 1-26H |
| 9977 | 901*KS013692-000*124971 | 901*KS013692-000 | 10/20/2011 | 10/19/2014 | KS | SUMNER | 032S-004W-026 | JEROMY 3204 1-26H |
| 9978 | 901*KS014559-000*123680 | 901*KS014559-000 | 1/10/2014 | 1/9/2017 | KS | SUMNER | 032S-004W-026 | JEROMY 3204 1-26H |
| 9979 | 901*OK024382-000*103482 | 901*OK024382-000 | 4/26/2011 | 4/25/2014 | OK | GARFIELD | 024N-008W-025 | BOWERS 2408 1-25H |
| 9980 | 901*OK024382-000*103483 | 901*OK024382-000 | 4/26/2011 | 4/25/2014 | OK | GARFIELD | 024N-008W-025 | BOWERS 2408 1-25H |
| 9981 | 901*OK024382-000*125573 | 901*OK024382-000 | 4/26/2011 | 4/25/2014 | OK | GARFIELD | 024N-008W-025 | BOWERS 2408 1-25H |
| 9982 | 901*OK024382-000*125574 | 901*OK024382-000 | 4/26/2011 | 4/25/2014 | OK | GARFIELD | 024N-008W-025 | BOWERS 2408 1-25H |
| 9983 | 901*OK024382-000*125579 | 901*OK024382-000 | 4/26/2011 | 4/25/2014 | OK | GARFIELD | 024N-008W-025 | BOWERS 2408 1-25H |
| 9984 | 901*OK042100-000*123611 | 901*OK042100-000 | 4/22/2014 | 4/21/2017 | OK | GARFIELD | 024N-008W-025 | BOWERS 2408 1-25H |
| 9985 | 901*OK041949-000*123611 | 901*OK041949-000 | 4/1/2014 | 6/30/2015 | OK | GARFIELD | 024N-008W-025 | BOWERS 2408 1-25H |
| 9986 | 901*OK041949-000*124148 | 901*OK041949-000 | 4/1/2014 | 6/30/2015 | OK | GARFIELD | 024N-008W-025 | BOWERS 2408 1-25H |
| 9987 | 901*OK042457-000*123611 | 901*OK042457-000 | 6/5/2014 | 6/4/2017 | OK | GARFIELD | 024N-008W-025 | BOWERS 2408 1-25H |
| 9988 | 901*OK042604-000*123611 | 901*OK042604-000 | 6/24/2014 | 12/24/2014 | OK | GARFIELD | 024N-008W-025 | BOWERS 2408 1-25H |
| 9989 | 901*OK042717-000*123611 | 901*OK042717-000 | 6/27/2014 | 6/26/2017 | OK | GARFIELD | 024N-008W-025 | BOWERS 2408 1-25H |
| 9990 | 901*OK024367-000*125623 | 901*OK024367-000 | 4/8/2011 | 4/7/2014 | OK | GARFIELD | 024N-007W-015 | CARLSON TRUST 2407 1-15H |
| 9991 | 901*OK024368-000*112258 | 901*OK024368-000 | 4/8/2011 | 4/7/2014 | OK | GARFIELD | 024N-007W-015 | CARLSON TRUST 2407 1-15H |
| 9992 | 901*OK024365-000*125570 | 901*OK024365-000 | 4/25/2011 | 4/24/2014 | OK | GARFIELD | 024N-007W-015 | CARLSON TRUST 2407 1-15H |
| 9993 | 901*OK024366-000*112258 | 901*OK024366-000 | 4/8/2011 | 4/7/2014 | OK | GARFIELD | 024N-007W-015 | CARLSON TRUST 2407 1-15H |
| 9994 | 901*OK024366-000*125623 | 901*OK024366-000 | 4/8/2011 | 4/7/2014 | OK | GARFIELD | 024N-007W-015 | CARLSON TRUST 2407 1-15H |
| 9995 | 901*OK024367-000*112258 | 901*OK024367-000 | 4/8/2011 | 4/7/2014 | OK | GARFIELD | 024N-007W-015 | CARLSON TRUST 2407 1-15H |
| 9996 | 901*OK024368-000*125623 | 901*OK024368-000 | 4/8/2011 | 4/7/2014 | OK | GARFIELD | 024N-007W-015 | CARLSON TRUST 2407 1-15H |
| 9997 | 901*OK024365-000*122347 | 901*OK024365-000 | 4/25/2011 | 4/24/2014 | OK | GARFIELD | 024N-007W-015 | CARLSON TRUST 2407 1-15H |
| 9998 | 901*OK024383-000*123619 | 901*OK024383-000 | 4/21/2011 | 4/20/2014 | OK | GARFIELD | 024N-008W-036 | OKLAHOMA 2408 1-36H |
| 9999 | 901*OK024383-000*125564 | 901*OK024384-000 | 4/21/2011 | 4/20/2014 | OK | GARFIELD | 024N-008W-036 | OKLAHOMA 2408 1-36H |
| 10000 | 901*OK022321-000*116503 | 901*OK022321-000 | 12/20/2010 | 12/19/2013 | OK | ALFALFA | 026N-011W-008 | JAMES 8-26-11 1H |
| 10001 | 901*OK038420-000*116503 | 901*OK038420-000 | 4/11/2013 | 4/10/2016 | OK | ALFALFA | 026N-011W-008 | JAMES 8-26-11 1H |
| 10002 | 901*OK037023-000*116503 | 901*OK037023-000 | 9/4/2012 | 9/3/2015 | OK | ALFALFA | 026N-011W-008 | JAMES 8-26-11 1H |
| 10003 | 901*OK036330-000*116503 | 901*OK036330-000 | 5/28/2012 | 5/27/2015 | OK | ALFALFA | 026N-011W-008 | JAMES 8-26-11 1H |
| 10004 | 901*OK036331-000*116503 | 901*OK036331-000 | 5/28/2012 | 5/27/2015 | OK | ALFALFA | 026N-011W-008 | JAMES 8-26-11 1H |
| 10005 | 901*OK036567-000*116503 | 901*OK036567-000 | 5/23/2012 | 5/22/2015 | OK | ALFALFA | 026N-011W-008 | JAMES 8-26-11 1H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 10006 | 901*OK023532-000*122276 | 901*OK023532-000 | 8/8/2013 | 8/7/2016 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10007 | 901*OK014627-000*105102 | 901*OK014627-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10008 | 901*OK014627-000*105101 | 901*OK014627-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10009 | 901*OK014627-000*97909 | 901*OK014627-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10010 | 901*OK014627-000*105103 | 901*OK014627-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10011 | 901*OK014627-000*105104 | 901*OK014627-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10012 | 901*OK014640-000*105102 | 901*OK014640-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10013 | 901*OK014640-000*105103 | 901*OK014640-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10014 | 901*OK014640-000*105104 | 901*OK014640-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10015 | 901*OK014639-000*105101 | 901*OK014639-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10016 | 901*OK014639-000*105102 | 901*OK014639-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10017 | 901*OK014639-000*105103 | 901*OK014639-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10018 | 901*OK014639-000*105104 | 901*OK014639-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10019 | 901*OK014639-000*97909 | 901*OK014639-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10020 | 901*OK014640-000*105101 | 901*OK014640-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10021 | 901*OK014640-000*97909 | 901*OK014640-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10022 | 901*OK014683-000*105101 | 901*OK014683-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10023 | 901*OK014683-000*105102 | 901*OK014683-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10024 | 901*OK014683-000*105103 | 901*OK014683-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10025 | 901*OK014683-000*105104 | 901*OK014683-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10026 | 901*OK014683-000*97909 | 901*OK014683-000 | 2/14/2011 | 2/13/2014 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10027 | 901*OK036112-000*105101 | 901*OK036112-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10028 | 901*OK036103-000*115936 | 901*OK036103-000 | 4/28/2012 | 4/27/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10029 | 901*OK036103-000*115937 | 901*OK036103-000 | 4/28/2012 | 4/27/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10030 | 901*OK036102-000*115935 | 901*OK036102-000 | 4/28/2012 | 4/27/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10031 | 901*OK036102-000*115936 | 901*OK036102-000 | 4/28/2012 | 4/27/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10032 | 901*OK036102-000*115937 | 901*OK036102-000 | 4/28/2012 | 4/27/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10033 | 901*OK036103-000*115935 | 901*OK036103-000 | 4/28/2012 | 4/27/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10034 | 901*OK036101-000*115935 | 901*OK036101-000 | 4/28/2012 | 4/27/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10035 | 901*OK036101-000*115936 | 901*OK036101-000 | 4/28/2012 | 4/27/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10036 | 901*OK036101-000*115937 | 901*OK036101-000 | 4/28/2012 | 4/27/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10037 | 901*OK036112-000*105102 | 901*OK036112-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10038 | 901*OK036112-000*105103 | 901*OK036112-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10039 | 901*OK036112-000*105104 | 901*OK036112-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10040 | 901*OK036112-000*115935 | 901*OK036112-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10041 | 901*OK036112-000*115936 | 901*OK036112-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10042 | 901*OK036112-000*115937 | 901*OK036112-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10043 | 901*OK036112-000*97909 | 901*OK036112-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10044 | 901*OK036113-000*105101 | 901*OK036113-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10045 | 901*OK036113-000*105102 | 901*OK036113-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10046 | 901*OK036113-000*105103 | 901*OK036113-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 10047 | 901*OK036113-000*105104 | 901*OK036113-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10048 | 901*OK036113-000*115935 | 901*OK036113-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10049 | 901*OK036113-000*115936 | 901*OK036113-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10050 | 901*OK036113-000*115937 | 901*OK036113-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10051 | 901*OK036113-000*97909 | 901*OK036113-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10052 | 901*OK036114-000*105101 | 901*OK036114-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10053 | 901*OK036122-000*115945 | 901*OK036122-000 | 2/10/2012 | 2/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10054 | 901*OK036115-000*97909 | 901*OK036115-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10055 | 901*OK036115-000*115936 | 901*OK036115-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10056 | 901*OK036115-000*115937 | 901*OK036115-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10057 | 901*OK036115-000*105102 | 901*OK036115-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10058 | 901*OK036115-000*105103 | 901*OK036115-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10059 | 901*OK036115-000*105104 | 901*OK036115-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10060 | 901*OK036115-000*115935 | 901*OK036115-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10061 | 901*OK036114-000*105102 | 901*OK036114-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10062 | 901*OK036114-000*105103 | 901*OK036114-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10063 | 901*OK036114-000*105104 | 901*OK036114-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10064 | 901*OK036114-000*115935 | 901*OK036114-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10065 | 901*OK036114-000*115936 | 901*OK036114-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10066 | 901*OK036114-000*115937 | 901*OK036114-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10067 | 901*OK036114-000*97909 | 901*OK036114-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10068 | 901*OK036115-000*105101 | 901*OK036115-000 | 5/10/2012 | 5/9/2015 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10069 | 901*OK041684-000*115945 | 901*OK041684-000 | 2/24/2014 | 8/23/2014 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10070 | 901*OK039539-000*115935 | 901*OK039539-000 | 11/11/2013 | 11/10/2016 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10071 | 901*OK039539-000*115936 | 901*OK039539-000 | 11/11/2013 | 11/10/2016 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10072 | 901*OK039539-000*115937 | 901*OK039539-000 | 11/11/2013 | 11/10/2016 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10073 | 901*OK040003-000*115945 | 901*OK040003-000 | 1/24/2014 | 1/23/2016 | OK | WOODS | 028N-020W-014 | LAUER 2820 1-14H |
| 10074 | 901*KS013710-000*124988 | 901*KS013710-000 | 5/27/2011 | 5/26/2014 | KS | HARPER | 033S-006W-001 | STEWART 3306 1-1H |
| 10075 | 901*KS013711-000*124989 | 901*KS013711-000 | 2/24/2012 | 2/23/2015 | KS | HARPER | 033S-006W-001 | STEWART 3306 1-1H |
| 10076 | 901*KS001547-000*121463 | 901*KS001547-000 | 2/9/1972 | 2/8/1977 | KS | HARPER | 033S-006W-026 | HOOPES 3306 1-26H |
| 10077 | 901*KS014651-000*123845 | 901*KS014651-000 | 4/8/2014 | 4/7/2017 | KS | SUMNER | 034S-004W-021 | BOBEK 3404 1-22H |
| 10078 | 901*KS014650-000*123845 | 901*KS014650-000 | 4/8/2014 | 4/7/2017 | KS | SUMNER | 034S-004W-021 | BOBEK 3404 1-22H |
| 10079 | 901*KS014649-000*123845 | 901*KS014649-000 | 4/8/2014 | 4/7/2017 | KS | SUMNER | 034S-004W-021 | BOBEK 3404 1-22H |
| 10080 | 901*KS006863-000*109336 | 901*KS006863-000 | 9/28/2010 | 10/10/2014 | KS | SUMNER | 034S-004W-022 | BOBEK 3404 1-22H |
| 10081 | 901*KS003033-000*100150 | 901*KS003033-000 | 9/30/2010 | 9/29/2015 | KS | SUMNER | 034S-004W-021 | BOBEK 3404 1-22H |
| 10082 | 901*KS003150-000*100802 | 901*KS003150-000 | 9/28/2010 | 9/27/2015 | KS | SUMNER | 034S-004W-022 | BOBEK 3404 1-22H |
| 10083 | 901*KS014521-000*95655 | 901*KS014521-000 | 3/17/2014 | 3/16/2016 | KS | HARPER | 034S-008W-027 | DEAN 3408 1-27H |
| 10084 | 901*KS014522-000*122731 | 901*KS014522-000 | 2/20/2014 | 2/19/2017 | KS | HARPER | 034S-008W-027 | DEAN 3408 1-27H |
| 10085 | 901*KS014522-000*122732 | 901*KS014522-000 | 2/20/2014 | 2/19/2017 | KS | HARPER | 034S-008W-027 | DEAN 3408 1-27H |
| 10086 | 901*KS013814-000*122731 | 901*KS013814-000 | 10/1/2008 | 9/30/2011 | KS | HARPER | 034S-008W-027 | DEAN 3408 1-27H |
| 10087 | 901*KS013815-000*122732 | 901*KS013815-000 | 6/2/2011 | 6/1/2014 | KS | HARPER | 034S-008W-027 | DEAN 3408 1-27H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 10088 | 901*KS013816-000*125043 | 901*KS013816-000 | 6/2/2011 | 6/9/2015 | KS | HARPER | 034S-008W-027 | DEAN 3408 1-27H |
| 10089 | 901*KS013817-000*125216 | 901*KS013817-000 | 2/24/2012 | 2/23/2015 | KS | HARPER | 034S-008W-027 | DEAN 3408 1-27H |
| 10090 | 901*KS014521-000*95653 | 901*KS014521-000 | 3/17/2014 | 3/16/2016 | KS | HARPER | 034S-008W-027 | DEAN 3408 1-27H |
| 10091 | 901*KS013446-000*95651 | 901*KS013446-000 | 3/11/2014 | 3/10/2016 | KS | HARPER | 034S-008W-027 | DEAN 3408 1-27H |
| 10092 | 901*KS013095-000*123283 | 901*KS13095-000 | 1/22/2014 | 7/21/2015 | KS | HARPER | 033S-006W-011 | MARSHA 3306 2-11H |
| 10093 | 901*KS013093-000*123283 | 901*KS13093-000 | 1/22/2014 | 7/21/2015 | KS | HARPER | 033S-006W-011 | MARSHA 3306 2-11H |
| 10094 | 901*KS002270-000*121718 | 901*KS002270-000 | 4/25/1998 | 4/24/2000 | KS | COMANCHE | 034S-020W-011 | RUTH ELLEN 3420 1-11H |
| 10095 | 901*KS002271-000*121718 | 901*KS002271-000 | 4/25/1998 | 4/24/2000 | KS | COMANCHE | 034S-020W-011 | RUTH ELLEN 3420 1-11H |
| 10096 | 901*OK013022-000*103043 | 901*OK013022-000 | 1/18/2011 | 1/17/2016 | OK | GARFIELD | 024N-007W-012 | SHAUNA 2407 1-12H |
| 10097 | 901*OK013454-000*103425 | 901*OK013454-000 | 12/17/2010 | 12/16/2015 | OK | GARFIELD | 024N-007W-012 | SHAUNA 2407 1-12H |
| 10098 | 901*OK024392-000*124604 | 901*OK024392-000 | 4/21/2011 | 4/20/2014 | OK | GARFIELD | 024N-007W-013 | SHAUNA 2407 1-12H |
| 10099 | 901*OK024393-000*123558 | 901*OK024393-000 | 4/25/2011 | 4/24/2014 | OK | GARFIELD | 024N-007W-012 | SHAUNA 2407 1-12H |
| 10100 | 901*OK024394-000*123558 | 901*OK024394-000 | 4/25/2011 | 4/24/2014 | OK | GARFIELD | 024N-007W-012 | SHAUNA 2407 1-12H |
| 10101 | 901*OK024395-000*103043 | 901*OK024395-000 | 4/25/2011 | 4/24/2014 | OK | GARFIELD | 024N-007W-012 | SHAUNA 2407 1-12H |
| 10102 | 901*OK041571-000*123558 | 901*OK041571-000 | 3/20/2014 | 3/19/2017 | OK | GARFIELD | 024N-007W-012 | SHAUNA 2407 1-12H |
| 10103 | 901*OK041867-000*123752 | 901*OK041867-000 | 2/24/2014 | 2/23/2017 | OK | GARFIELD | 024N-007W-012 | SHAUNA 2407 1-12H |
| 10104 | 901*OK041868-000*123752 | 901*OK041868-000 | 2/24/2014 | 2/23/2017 | OK | GARFIELD | 024N-007W-012 | SHAUNA 2407 1-12H |
| 10105 | 901*OK041869-000*123754 | 901*OK041869-000 | 2/24/2014 | 2/23/2017 | OK | GARFIELD | 024N-007W-012 | SHAUNA 2407 1-12H |
| 10106 | 901*OK041870-000*123752 | 901*OK041870-000 | 2/20/2014 | 2/19/2017 | OK | GARFIELD | 024N-007W-012 | SHAUNA 2407 1-12H |
| 10107 | 901*OK041870-000*123754 | 901*OK041870-000 | 2/20/2014 | 2/19/2017 | OK | GARFIELD | 024N-007W-012 | SHAUNA 2407 1-12H |
| 10108 | 901*OK041871-000*123752 | 901*OK041871-000 | 2/24/2014 | 2/23/2017 | OK | GARFIELD | 024N-007W-012 | SHAUNA 2407 1-12H |
| 10109 | 901*OK042064-000*123558 | 901*OK042064-000 | 5/6/2014 | 5/5/2017 | OK | GARFIELD | 024N-007W-012 | SHAUNA 2407 1-12H |
| 10110 | 901*OK042983-000*123754 | 901*OK042983-000 | 6/19/2014 | 12/19/2014 | OK | GARFIELD | 024N-007W-012 | SHAUNA 2407 1-12H |
| 10111 | 901*OK042549-000*123558 | 901*OK042549-000 | 6/10/2014 | 6/9/2017 | OK | GARFIELD | 024N-007W-012 | SHAUNA 2407 1-12H |
| 10112 | 901*OK042552-000*123841 | 901*OK042552-000 | 6/2/2014 | 12/2/2014 | OK | GARFIELD | 024N-007W-013 | JAY 2407 1-13H |
| 10113 | 901*OK042552-000*15953 | 901*OK042552-000 | 6/2/2014 | 12/2/2014 | OK | GARFIELD | 024N-007W-013 | JAY 2407 1-13H |
| 10114 | 901*OK041906-000*92992 | 901*OK041906-000 | 2/24/2014 | 2/23/2017 | OK | GARFIELD | 024N-007W-013 | JAY 2407 1-13H |
| 10115 | 901*OK041902-000*92992 | 901*OK041902-000 | 2/24/2014 | 2/23/2017 | OK | GARFIELD | 024N-007W-013 | JAY 2407 1-13H |
| 10116 | 901*OK041903-000*92992 | 901*OK041903-000 | 2/24/2014 | 2/23/2017 | OK | GARFIELD | 024N-007W-013 | JAY 2407 1-13H |
| 10117 | 901*OK041904-000*92992 | 901*OK041904-000 | 2/20/2014 | 2/19/2017 | OK | GARFIELD | 024N-007W-013 | JAY 2407 1-13H |
| 10118 | 901*KS014204-000*123200 | 901*KS014204-000 | 4/1/2011 | 3/31/2014 | KS | HARPER | 034S-006W-005 | MARTIN 3406 1-5H |
| 10119 | 901*KS014205-000*128317 | 901*KS014205-000 | 5/24/2011 | 5/23/2014 | KS | HARPER | 034S-006W-005 | MARTIN 3406 1-5H |
| 10120 | 901*KS014206-000*128317 | 901*KS014206-000 | 5/24/2011 | 5/23/2014 | KS | HARPER | 034S-006W-005 | MARTIN 3406 1-5H |
| 10121 | 901*KS014578-000*123719 | 901*KS014578-000 | 2/24/2014 | 2/23/2017 | KS | SUMNER | 032S-003W-008 | FORSTER 3203 1-8 |
| 10122 | 901*KS014579-000*123717 | 901*KS014579-000 | 12/3/2013 | 12/2/2016 | KS | SUMNER | 032S-003W-008 | FORSTER 3203 1-8 |
| 10123 | 901*KS004567-000*104591 | 901*KS004567-000 | 1/31/2011 | 1/30/2016 | KS | SUMNER | 032S-003W-008 | FORSTER 3203 1-8 |
| 10124 | 901*OK023798-000*118263 | 901*OK023798-000 | 8/5/1992 | 2/4/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10125 | 901*OK023798-000*118263V | 901*OK023798-000 | 8/5/1992 | 2/4/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10126 | 901*OK023799-000*118263 | 901*OK023799-000 | 8/5/1992 | 2/4/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10127 | 901*OK023799-000*118263V | 901*OK023799-000 | 8/5/1992 | 2/4/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10128 | 901*OK023813-000*118322V | 901*OK023813-000 | 11/11/1994 | 11/10/1995 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 10129 | 901*OK023809-000*118263V | 901*OK023809-000 | 8/31/1992 | 2/28/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10130 | 901*OK023810-000*118321 | 901*OK023810-000 | 8/1/1994 | 7/31/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10131 | 901*OK023811-000*118263 | 901*OK023811-000 | 8/1/1994 | 7/31/1995 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10132 | 901*OK023811-000*118263V | 901*OK023811-000 | 8/1/1994 | 7/31/1995 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10133 | 901*OK023811-000*118323 | 901*OK023811-000 | 8/1/1994 | 7/31/1995 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10134 | 901*OK023812-000*118263 | 901*OK023812-000 | 8/1/1994 | 7/31/1995 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10135 | 901*OK023812-000*118263V | 901*OK023812-000 | 8/1/1994 | 7/31/1995 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10136 | 901*OK023812-000*118323 | 901*OK023812-000 | 8/1/1994 | 7/31/1995 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10137 | 901*OK023800-000*118263 | 901*OK023800-000 | 7/27/1992 | 1/26/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10138 | 901*OK023800-000*118263V | 901*OK023800-000 | 7/27/1992 | 1/26/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10139 | 901*OK023801-000*118263 | 901*OK023801-000 | 7/21/1992 | 1/20/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10140 | 901*OK023801-000*118263V | 901*OK023801-000 | 7/21/1992 | 1/20/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10141 | 901*OK023802-000*118322V | 901*OK023802-000 | 8/3/1992 | 8/2/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10142 | 901*OK023803-000*118322V | 901*OK023803-000 | 8/3/1992 | 8/2/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10143 | 901*OK023804-000*118263 | 901*OK023804-000 | 8/12/1992 | 2/11/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10144 | 901*OK023804-000*118263V | 901*OK023804-000 | 8/12/1992 | 2/11/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10145 | 901*OK023805-000*118263 | 901*OK023805-000 | 8/20/1992 | 2/19/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10146 | 901*OK023805-000*118263V | 901*OK023805-000 | 8/20/1992 | 2/19/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10147 | 901*OK023806-000*118321 | 901*OK023806-000 | 7/7/1992 | 7/6/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10148 | 901*OK023806-000*118323 | 901*OK023806-000 | 7/7/1992 | 7/6/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10149 | 901*OK023806-000*121525 | 901*OK023806-000 | 7/7/1992 | 7/6/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10150 | 901*OK023807-000*118263 | 901*OK023807-000 | 8/18/1992 | 2/17/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10151 | 901*OK023807-000*118263V | 901*OK023807-000 | 8/18/1992 | 2/17/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10152 | 901*OK023808-000*118263 | 901*OK023808-000 | 8/25/1992 | 8/24/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10153 | 901*OK023808-000*118263V | 901*OK023808-000 | 8/25/1992 | 8/24/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10154 | 901*OK023809-000*118263 | 901*OK023809-000 | 8/31/1992 | 2/28/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10155 | 901*OK023261-000*118263V | 901*OK023261-000 | 1/27/1993 | 7/26/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10156 | 901*OK023261-000*118263 | 901*OK023261-000 | 1/27/1993 | 7/26/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10157 | 901*OK023261-000*118321 | 901*OK023261-000 | 1/27/1993 | 7/26/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10158 | 901*OK023261-000*118322 | 901*OK023261-000 | 1/27/1993 | 7/26/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10159 | 901*OK023261-000*118322V | 901*OK023261-000 | 1/27/1993 | 7/26/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10160 | 901*OK023261-000*118322V1 | 901*OK023261-000 | 1/27/1993 | 7/26/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10161 | 901*OK023261-000*118322V2 | 901*OK023261-000 | 1/27/1993 | 7/26/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10162 | 901*OK023261-000*118322V3 | 901*OK023261-000 | 1/27/1993 | 7/26/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10163 | 901*OK023261-000*118323 | 901*OK023261-000 | 1/27/1993 | 7/26/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10164 | 901*OK023261-000*121525 | 901*OK023261-000 | 1/27/1993 | 7/26/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10165 | 901*OK021253-000*118263 | 901*OK021253-000 | 6/30/1992 | 12/29/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10166 | 901*OK021253-000*118263V | 901*OK021253-000 | 6/30/1992 | 12/29/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10167 | 901*OK021253-000*118321 | 901*OK021253-000 | 6/30/1992 | 12/29/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10168 | 901*OK021253-000*118322 | 901*OK021253-000 | 6/30/1992 | 12/29/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10169 | 901*OK021253-000*118322V | 901*OK021253-000 | 6/30/1992 | 12/29/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 10170 | 901*OK021253-000*118322V1 | 901*OK021253-000 | 6/30/1992 | 12/29/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10171 | 901*OK021253-000*118322V2 | 901*OK021253-000 | 6/30/1992 | 12/29/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10172 | 901*OK021253-000*118322V3 | 901*OK021253-000 | 6/30/1992 | 12/29/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10173 | 901*OK021253-000*118323 | 901*OK021253-000 | 6/30/1992 | 12/29/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10174 | 901*OK021253-000*121525 | 901*OK021253-000 | 6/30/1992 | 12/29/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10175 | 901*OK021254-000*118321 | 901*OK021254-000 | 6/30/1992 | 6/29/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10176 | 901*OK021254-000*118322 | 901*OK021254-000 | 6/30/1992 | 6/29/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10177 | 901*OK021254-000*118322V | 901*OK021254-000 | 6/30/1992 | 6/29/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10178 | 901*OK021254-000*118322V1 | 901*OK021254-000 | 6/30/1992 | 6/29/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10179 | 901*OK021254-000*118322V2 | 901*OK021254-000 | 6/30/1992 | 6/29/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10180 | 901*OK021254-000*118322V3 | 901*OK021254-000 | 6/30/1992 | 6/29/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10181 | 901*OK021254-000*118323 | 901*OK021254-000 | 6/30/1992 | 6/29/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10182 | 901*OK021254-000*121525 | 901*OK021254-000 | 6/30/1992 | 6/29/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10183 | 901*OK021255-000*118322 | 901*OK021255-000 | 9/9/1992 | 9/8/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10184 | 901*OK021255-000*118322V | 901*OK021255-000 | 9/9/1992 | 9/8/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10185 | 901*OK021255-000*118322V1 | 901*OK021255-000 | 9/9/1992 | 9/8/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10186 | 901*OK021255-000*118322V2 | 901*OK021255-000 | 9/9/1992 | 9/8/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10187 | 901*OK021255-000*118322V3 | 901*OK021255-000 | 9/9/1992 | 9/8/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10188 | 901*OK021256-000*118321 | 901*OK021256-000 | 8/9/1992 | 8/8/1995 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10189 | 901*OK021256-000*118322 | 901*OK021256-000 | 8/9/1992 | 8/8/1995 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10190 | 901*OK021256-000*118322V | 901*OK021256-000 | 8/9/1992 | 8/8/1995 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10191 | 901*OK021256-000*118322V1 | 901*OK021256-000 | 8/9/1992 | 8/8/1995 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10192 | 901*OK021256-000*118322V2 | 901*OK021256-000 | 8/9/1992 | 8/8/1995 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10193 | 901*OK021256-000*118322V3 | 901*OK021256-000 | 8/9/1992 | 8/8/1995 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10194 | 901*OK021256-000*118323 | 901*OK021256-000 | 8/9/1992 | 8/8/1995 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10195 | 901*OK021256-000*121525 | 901*OK021256-000 | 8/9/1992 | 8/8/1995 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10196 | 901*OK021257-000*118322 | 901*OK021257-000 | 8/19/1992 | 2/18/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10197 | 901*OK021257-000*118322V | 901*OK021257-000 | 8/19/1992 | 2/18/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10198 | 901*OK021257-000*118322V1 | 901*OK021257-000 | 8/19/1992 | 2/18/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10199 | 901*OK021257-000*118322V2 | 901*OK021257-000 | 8/19/1992 | 2/18/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10200 | 901*OK021257-000*118322V3 | 901*OK021257-000 | 8/19/1992 | 2/18/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10201 | 901*OK021257-000*118323 | 901*OK021257-000 | 8/19/1992 | 2/18/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10202 | 901*OK021257-000*121525 | 901*OK021257-000 | 8/19/1992 | 2/18/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10203 | 901*OK021258-000*118322V | 901*OK021258-000 | 11/11/1994 | 11/10/1995 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10204 | 901*OK021259-000*118322 | 901*OK021259-000 | 7/17/1992 | 7/16/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10205 | 901*OK021259-000*118322V | 901*OK021259-000 | 7/17/1992 | 7/16/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10206 | 901*OK021259-000*118322V1 | 901*OK021259-000 | 7/17/1992 | 7/16/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10207 | 901*OK021259-000*118322V2 | 901*OK021259-000 | 7/17/1992 | 7/16/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10208 | 901*OK021259-000*118322V3 | 901*OK021259-000 | 7/17/1992 | 7/16/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10209 | 901*OK021259-000*118323 | 901*OK021259-000 | 7/17/1992 | 7/16/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10210 | 901*OK021259-000*121525 | 901*OK021259-000 | 7/17/1992 | 7/16/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 10211 | 901*OK021260-000*118263 | 901*OK021260-000 | 7/2/1992 | 7/1/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10212 | 901*OK021260-000*118263V | 901*OK021260-000 | 7/2/1992 | 7/1/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10213 | 901*OK021260-000*118321 | 901*OK021260-000 | 7/2/1992 | 7/1/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10214 | 901*OK021260-000*118322 | 901*OK021260-000 | 7/2/1992 | 7/1/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10215 | 901*OK021260-000*118322V | 901*OK021260-000 | 7/2/1992 | 7/1/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10216 | 901*OK021260-000*118322V1 | 901*OK021260-000 | 7/2/1992 | 7/1/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10217 | 901*OK021260-000*118322V2 | 901*OK021260-000 | 7/2/1992 | 7/1/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10218 | 901*OK021260-000*118322V3 | 901*OK021260-000 | 7/2/1992 | 7/1/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10219 | 901*OK021260-000*118323 | 901*OK021260-000 | 7/2/1992 | 7/1/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10220 | 901*OK021260-000*121525 | 901*OK021260-000 | 7/2/1992 | 7/1/1993 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10221 | 901*OK021261-000*118322 | 901*OK021261-000 | 1/27/1993 | 1/26/1995 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10222 | 901*OK021261-000*118322V | 901*OK021261-000 | 1/27/1993 | 1/26/1995 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10223 | 901*OK021261-000*118322V1 | 901*OK021261-000 | 1/27/1993 | 1/26/1995 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10224 | 901*OK021261-000*118322V2 | 901*OK021261-000 | 1/27/1993 | 1/26/1995 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10225 | 901*OK021261-000*118322V3 | 901*OK021261-000 | 1/27/1993 | 1/26/1995 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10226 | 901*OK021262-000*118322 | 901*OK021262-000 | 7/17/1992 | 7/16/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10227 | 901*OK021262-000*118322V | 901*OK021262-000 | 7/17/1992 | 7/16/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10228 | 901*OK021262-000*118322V1 | 901*OK021262-000 | 7/17/1992 | 7/16/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10229 | 901*OK021262-000*118322V2 | 901*OK021262-000 | 7/17/1992 | 7/16/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10230 | 901*OK021267-000*121525 | 901*OK021267-000 | 7/31/1992 | 7/30/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10231 | 901*OK021267-000*118322V1 | 901*OK021267-000 | 7/31/1992 | 7/30/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10232 | 901*OK021267-000*118322V2 | 901*OK021267-000 | 7/31/1992 | 7/30/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10233 | 901*OK021267-000*118322V3 | 901*OK021267-000 | 7/31/1992 | 7/30/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10234 | 901*OK021267-000*118323 | 901*OK021267-000 | 7/31/1992 | 7/30/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10235 | 901*OK021262-000*118322V3 | 901*OK021262-000 | 7/17/1992 | 7/16/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10236 | 901*OK021262-000*118323 | 901*OK021262-000 | 7/17/1992 | 7/16/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10237 | 901*OK021262-000*121525 | 901*OK021262-000 | 7/17/1992 | 7/16/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10238 | 901*OK021263-000*118322 | 901*OK021263-000 | 8/3/1992 | 8/2/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10239 | 901*OK021263-000*118322V | 901*OK021263-000 | 8/3/1992 | 8/2/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10240 | 901*OK021263-000*118322V1 | 901*OK021263-000 | 8/3/1992 | 8/2/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10241 | 901*OK021263-000*118322V2 | 901*OK021263-000 | 8/3/1992 | 8/2/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10242 | 901*OK021263-000*118322V3 | 901*OK021263-000 | 8/3/1992 | 8/2/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10243 | 901*OK021263-000*118323 | 901*OK021263-000 | 8/3/1992 | 8/2/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10244 | 901*OK021263-000*121525 | 901*OK021263-000 | 8/3/1992 | 8/2/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10245 | 901*OK021264-000*118322 | 901*OK021264-000 | 7/27/1992 | 1/26/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10246 | 901*OK021264-000*118322V | 901*OK021264-000 | 7/27/1992 | 1/26/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10247 | 901*OK021264-000*118322V1 | 901*OK021264-000 | 7/27/1992 | 1/26/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10248 | 901*OK021264-000*118322V2 | 901*OK021264-000 | 7/27/1992 | 1/26/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10249 | 901*OK021264-000*118322V3 | 901*OK021264-000 | 7/27/1992 | 1/26/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10250 | 901*OK021264-000*118323 | 901*OK021264-000 | 7/27/1992 | 1/26/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10251 | 901*OK021264-000*121525 | 901*OK021264-000 | 7/27/1992 | 1/26/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 10252 | 901*OK021265-000*118322 | 901*OK021265-000 | 7/27/1992 | 1/26/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10253 | 901*OK021265-000*118322V | 901*OK021265-000 | 7/27/1992 | 1/26/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10254 | 901*OK021265-000*118322V1 | 901*OK021265-000 | 7/27/1992 | 1/26/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10255 | 901*OK021265-000*118322V2 | 901*OK021265-000 | 7/27/1992 | 1/26/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10256 | 901*OK021265-000*118322V3 | 901*OK021265-000 | 7/27/1992 | 1/26/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10257 | 901*OK021265-000*118323 | 901*OK021265-000 | 7/27/1992 | 1/26/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10258 | 901*OK021265-000*121525 | 901*OK021265-000 | 7/27/1992 | 1/26/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10259 | 901*OK021266-000*118322 | 901*OK021266-000 | 7/27/1992 | 1/26/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10260 | 901*OK021266-000*118322V | 901*OK021266-000 | 7/27/1992 | 1/26/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10261 | 901*OK021266-000*118322V1 | 901*OK021266-000 | 7/27/1992 | 1/26/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10262 | 901*OK021266-000*118322V2 | 901*OK021266-000 | 7/27/1992 | 1/26/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10263 | 901*OK021266-000*118322V3 | 901*OK021266-000 | 7/27/1992 | 1/26/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10264 | 901*OK021266-000*118323 | 901*OK021266-000 | 7/27/1992 | 1/26/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10265 | 901*OK021266-000*121525 | 901*OK021266-000 | 7/27/1992 | 1/26/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10266 | 901*OK021267-000*118322 | 901*OK021267-000 | 7/31/1992 | 7/30/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10267 | 901*OK021267-000*118322V | 901*OK021267-000 | 7/31/1992 | 7/30/1994 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10268 | 901*OK041931-000*118263V | 901*OK041931-000 | 4/23/2014 | 10/22/2014 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10269 | 901*OK041931-000*118321 | 901*OK041931-000 | 4/23/2014 | 10/22/2014 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10270 | 901*OK041931-000*118322 | 901*OK041931-000 | 4/23/2014 | 10/22/2014 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10271 | 901*OK041931-000*118322V | 901*OK041931-000 | 4/23/2014 | 10/22/2014 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10272 | 901*OK041931-000*118322V1 | 901*OK041931-000 | 4/23/2014 | 10/22/2014 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10273 | 901*OK041931-000*118322V2 | 901*OK041931-000 | 4/23/2014 | 10/22/2014 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10274 | 901*OK041931-000*118322V3 | 901*OK041931-000 | 4/23/2014 | 10/22/2014 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10275 | 901*OK041931-000*118323 | 901*OK041931-000 | 4/23/2014 | 10/22/2014 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10276 | 901*OK041931-000*121525 | 901*OK041931-000 | 4/23/2014 | 10/22/2014 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10277 | 901*OK043324-000*118322V2 | 901*OK043324-000 | 6/10/2014 | 6/10/2017 | OK | WOODS | 028N-016W-013 | LITTLE 2816 1-13H |
| 10278 | 901*OK042132-000*122127 | 901*OK042132-000 | 4/14/2014 | 4/14/2016 | OK | ALFALFA | 028N-011W-010 | RITCHIE 2811 1-10H |
| 10279 | 901*OK040490-000*123505 | 901*OK040490-000 | 3/10/2014 | 3/9/2017 | OK | ALFALFA | 028N-011W-010 | RITCHIE 2811 1-10H |
| 10280 | 901*OK038458-000*121420 | 901*OK038458-000 | 5/10/2013 | 5/9/2016 | OK | ALFALFA | 028N-011W-010 | RITCHIE 2811 1-10H |
| 10281 | 901*OK038498-000*121420 | 901*OK038498-000 | 5/12/2013 | 5/11/2016 | OK | ALFALFA | 028N-011W-010 | RITCHIE 2811 1-10H |
| 10282 | 901*OK038497-000*121420 | 901*OK038497-000 | 5/12/2013 | 5/11/2016 | OK | ALFALFA | 028N-011W-010 | RITCHIE 2811 1-10H |
| 10283 | 901*OK038507-000*121508 | 901*OK038507-000 | 5/22/2013 | 5/21/2016 | OK | ALFALFA | 028N-011W-010 | RITCHIE 2811 1-10H |
| 10284 | 901*OK011098-000*100449 | 901*OK011098-000 | 10/7/2010 | 10/6/2015 | OK | ALFALFA | 028N-011W-010 | RITCHIE 2811 1-10H |
| 10285 | 901*OK023113-000*113522V | 901*OK023113-000 | 9/18/1987 | 9/17/1997 | OK | ALFALFA | 027N-010W-002 | MARGARET 2710 1-2H |
| 10286 | 901*OK023112-000*113522V | 901*OK023112-000 | 6/24/1993 | 6/23/1996 | OK | ALFALFA | 027N-010W-002 | MARGARET 2710 1-2H |
| 10287 | 901*OK023111-000*113522V | 901*OK023111-000 | 6/24/1993 | 6/23/1996 | OK | ALFALFA | 027N-010W-002 | MARGARET 2710 1-2H |
| 10288 | 901*OK023110-000*113522V | 901*OK023110-000 | 6/24/1993 | 6/23/1996 | OK | ALFALFA | 027N-010W-002 | MARGARET 2710 1-2H |
| 10289 | 901*OK023793-000*123800V | 901*OK023793-000 | 5/16/2011 | 5/15/2014 | OK | ALFALFA | 027N-010W-002 | MARGARET 2710 1-2H |
| 10290 | 901*OK023793-000*123817V | 901*OK023793-000 | 5/16/2011 | 5/15/2014 | OK | ALFALFA | 027N-010W-002 | MARGARET 2710 1-2H |
| 10291 | 901*OK023790-000*123800V | 901*OK023790-000 | 8/15/2011 | 8/14/2014 | OK | ALFALFA | 027N-010W-002 | MARGARET 2710 1-2H |
| 10292 | 901*OK023791-000*114790V | 901*OK023791-000 | 6/7/2012 | 6/6/2015 | OK | ALFALFA | 027N-010W-002 | MARGARET 2710 1-2H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|-----------|----------|-------|--------|-------|-----------|
| 10293 | 901*OK023792-000*123811V | 901*OK023792-000 | 4/1/2012 | 3/31/2022 | OK | ALFALFA | 027N-010W-002 | MARGARET 2710 1-2H |
| 10294 | 901*OK041633-000*123571 | 901*OK041633-000 | 1/28/2014 | 1/27/2017 | OK | ALFALFA | 027N-010W-002 | MARGARET 2710 1-2H |
| 10295 | 901*OK042320-000*123817V | 901*OK042320-000 | 5/6/2014 | 5/5/2017 | OK | ALFALFA | 027N-010W-002 | MARGARET 2710 1-2H |
| 10296 | 901*OK024387-000*125582 | 901*OK024387-000 | 6/15/2011 | 6/14/2014 | OK | GARFIELD | 024N-007W-001 | EDDIE 2407 1-1H |
| 10297 | 901*OK024388-000*125582 | 901*OK024388-000 | 6/15/2011 | 6/14/2014 | OK | GARFIELD | 024N-007W-001 | EDDIE 2407 1-1H |
| 10298 | 901*OK024389-000*125583 | 901*OK024389-000 | 6/22/2011 | 6/21/2014 | OK | GARFIELD | 024N-007W-001 | EDDIE 2407 1-1H |
| 10299 | 901*OK040275-000*123378 | 901*OK040275-000 | 2/5/2014 | 2/4/2017 | OK | GARFIELD | 024N-007W-001 | EDDIE 2407 1-1H |
| 10300 | 901*OK040275-000*111064 | 901*OK040275-000 | 2/5/2014 | 2/4/2017 | OK | GARFIELD | 024N-007W-001 | EDDIE 2407 1-1H |
| 10301 | 901*OK042772-000*124457 | 901*OK042772-000 | 5/12/2014 | 5/11/2017 | OK | GARFIELD | 024N-006W-018 | GRAY 2406 1-18H |
| 10302 | 901*OK024381-000*17150 | 901*OK024381-000 | 4/25/2011 | 4/24/2014 | OK | GARFIELD | 024N-006W-018 | GRAY 2406 1-18H |
| 10303 | 901*OK024376-000*123648 | 901*OK024376-000 | 4/25/2011 | 4/24/2014 | OK | GARFIELD | 024N-006W-018 | GRAY 2406 1-18H |
| 10304 | 901*OK024377-000*122589 | 901*OK024377-000 | 4/25/2011 | 4/24/2014 | OK | GARFIELD | 024N-006W-018 | GRAY 2406 1-18H |
| 10305 | 901*OK024378-000*122589 | 901*OK024378-000 | 4/25/2011 | 4/24/2014 | OK | GARFIELD | 024N-006W-018 | GRAY 2406 1-18H |
| 10306 | 901*OK024379-000*125567 | 901*OK024379-000 | 4/25/2011 | 4/24/2014 | OK | GARFIELD | 024N-006W-018 | GRAY 2406 1-18H |
| 10307 | 901*OK024380-000*125664 | 901*OK024380-000 | 4/25/2011 | 4/24/2014 | OK | GARFIELD | 024N-006W-018 | GRAY 2406 1-18H |
| 10308 | 901*OK024381-000*125568 | 901*OK024381-000 | 4/25/2011 | 4/24/2014 | OK | GARFIELD | 024N-006W-018 | GRAY 2406 1-18H |
| 10309 | 901*OK024381-000*125569 | 901*OK024381-000 | 4/25/2011 | 4/24/2014 | OK | GARFIELD | 024N-006W-018 | GRAY 2406 1-18H |
| 10310 | 901*OK024390-000*125584 | 901*OK024390-000 | 4/25/2011 | 4/24/2014 | OK | GARFIELD | 024N-006W-007 | HOPKINS 2406 1-7H |
| 10311 | 901*OK024391-000*123939 | 901*OK024391-000 | 1/27/2012 | 1/26/2015 | OK | GARFIELD | 024N-006W-007 | HOPKINS 2406 1-7H |
| 10312 | 901*OK012783-000*101451 | 901*OK012783-000 | 12/14/2010 | 12/13/2015 | OK | GARFIELD | 024N-006W-007 | HOPKINS 2406 1-7H |
| 10313 | 901*OK012783-000*101452 | 901*OK012783-000 | 12/14/2010 | 12/13/2015 | OK | GARFIELD | 024N-006W-007 | HOPKINS 2406 1-7H |
| 10314 | 901*OK011803-000*101451 | 901*OK011803-000 | 12/14/2010 | 12/13/2015 | OK | GARFIELD | 024N-006W-007 | HOPKINS 2406 1-7H |
| 10315 | 901*OK011803-000*101452 | 901*OK011803-000 | 12/14/2010 | 12/13/2015 | OK | GARFIELD | 024N-006W-007 | HOPKINS 2406 1-7H |
| 10316 | 901*OK043047-000*123553 | 901*OK043047-000 | 6/3/2014 | 12/3/2014 | OK | GARFIELD | 024N-006W-007 | HOPKINS 2406 1-7H |
| 10317 | 901*OK041570-000*123553 | 901*OK041570-000 | 3/20/2014 | 3/19/2017 | OK | GARFIELD | 024N-006W-007 | HOPKINS 2406 1-7H |
| 10318 | 901*OK042082-000*123553 | 901*OK042082-000 | 5/6/2014 | 5/5/2017 | OK | GARFIELD | 024N-006W-007 | HOPKINS 2406 1-7H |
| 10319 | 901*OK036396-000*99798 | 901*OK036396-000 | 5/25/2012 | 5/24/2015 | OK | GARFIELD | 024N-006W-019 | RDG 2406 1-19H |
| 10320 | 901*OK036397-000*102560 | 901*OK036397-000 | 5/25/2012 | 5/24/2015 | OK | GARFIELD | 024N-006W-019 | RDG 2406 1-19H |
| 10321 | 901*OK036398-000*92622 | 901*OK036398-000 | 5/25/2012 | 5/24/2015 | OK | GARFIELD | 024N-006W-019 | RDG 2406 1-19H |
| 10322 | 901*OK012498-000*102560 | 901*OK012498-000 | 1/3/2011 | 1/2/2016 | OK | GARFIELD | 024N-006W-019 | RDG 2406 1-19H |
| 10323 | 901*OK012498-000*99798 | 901*OK012498-000 | 1/3/2011 | 1/2/2016 | OK | GARFIELD | 024N-006W-019 | RDG 2406 1-19H |
| 10324 | 901*OK013655-000*102560 | 901*OK013655-000 | 2/11/2011 | 2/10/2016 | OK | GARFIELD | 024N-006W-019 | RDG 2406 1-19H |
| 10325 | 901*OK013655-000*99798 | 901*OK013655-000 | 2/11/2011 | 2/10/2016 | OK | GARFIELD | 024N-006W-019 | RDG 2406 1-19H |
| 10326 | 901*OK013657-000*102560 | 901*OK013657-000 | 1/24/2011 | 1/23/2016 | OK | GARFIELD | 024N-006W-019 | RDG 2406 1-19H |
| 10327 | 901*OK013657-000*99798 | 901*OK013657-000 | 1/24/2011 | 1/23/2016 | OK | GARFIELD | 024N-006W-019 | RDG 2406 1-19H |
| 10328 | 901*OK013214-000*102560 | 901*OK013214-000 | 1/10/2011 | 1/9/2016 | OK | GARFIELD | 024N-006W-019 | RDG 2406 1-19H |
| 10329 | 901*OK013214-000*99798 | 901*OK013214-000 | 1/10/2011 | 1/9/2016 | OK | GARFIELD | 024N-006W-019 | RDG 2406 1-19H |
| 10330 | 901*OK012947-000*102560 | 901*OK012947-000 | 1/3/2011 | 1/2/2016 | OK | GARFIELD | 024N-006W-019 | RDG 2406 1-19H |
| 10331 | 901*OK012947-000*99798 | 901*OK012947-000 | 1/3/2011 | 1/2/2016 | OK | GARFIELD | 024N-006W-019 | RDG 2406 1-19H |
| 10332 | 901*OK024362-000*124375 | 901*OK024362-000 | 4/25/2011 | 4/24/2014 | OK | GARFIELD | 024N-006W-019 | RDG 2406 1-19H |
| 10333 | 901*OK024362-000*124376 | 901*OK024362-000 | 4/25/2011 | 4/24/2014 | OK | GARFIELD | 024N-006W-019 | RDG 2406 1-19H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 10334 | 901*OK024363-000*124374 | 901*OK024363-000 | 4/25/2011 | 4/24/2014 | OK | GARFIELD | 024N-006W-019 | RDG 2406 1-19H |
| 10335 | 901*KS001536-000*120117 | 901*KS001536-000 | 4/2/2011 | 4/1/2016 | KS | SUMNER | 034S-004W-029 | NULIK 3404 1-29H |
| 10336 | 901*KS003073-000*100388 | 901*KS003073-000 | 9/29/2010 | 9/28/2015 | KS | SUMNER | 034S-004W-029 | NULIK 3404 1-29H |
| 10337 | 901*KS003436-000*102383 | 901*KS003436-000 | 11/23/2010 | 11/22/2015 | KS | SUMNER | 034S-004W-029 | NULIK 3404 1-29H |
| 10338 | 901*KS003437-000*102384 | 901*KS003437-000 | 11/23/2010 | 11/22/2015 | KS | SUMNER | 034S-004W-029 | NULIK 3404 1-29H |
| 10339 | 901*KS003635-000*102878 | 901*KS003635-000 | 12/6/2010 | 12/5/2015 | KS | SUMNER | 034S-004W-029 | NULIK 3404 1-29H |
| 10340 | 901*KS003635-000*102879 | 901*KS003635-000 | 12/6/2010 | 12/5/2015 | KS | SUMNER | 034S-004W-029 | NULIK 3404 1-29H |
| 10341 | 901*KS003635-000*102877 | 901*KS003635-000 | 12/6/2010 | 12/5/2015 | KS | SUMNER | 034S-004W-029 | NULIK 3404 1-29H |
| 10342 | 901*KS014577-000*123716 | 901*KS014577-000 | 1/16/2014 | 1/15/2017 | KS | SUMNER | 034S-004W-029 | NULIK 3404 1-29H |
| 10343 | 901*OK023382-000*119941V | 901*OK023382-000 | 12/12/1992 | 12/11/1993 | OK | ALFALFA | 027N-010W-006 | IPT 2710 2-6H |
| 10344 | 901*OK023384-000*120946V | 901*OK023384-000 | 2/15/1991 | 2/14/1993 | OK | ALFALFA | 027N-010W-006 | IPT 2710 2-6H |
| 10345 | 901*OK023384-000*122243V | 901*OK023384-000 | 2/15/1991 | 2/14/1993 | OK | ALFALFA | 027N-010W-006 | IPT 2710 2-6H |
| 10346 | 901*OK021351-000*118530 | 901*OK021351-000 | 4/23/1993 | 8/2/1994 | OK | ALFALFA | 027N-010W-006 | IPT 2710 2-6H |
| 10347 | 901*KS014212-000*124859 | 901*KS014212-000 | 7/1/2011 | 6/30/2014 | KS | HARPER | 034S-004W-017 | SUBERA 3404 1-17H |
| 10348 | 901*KS014212-000*128335 | 901*KS014212-000 | 7/1/2011 | 6/30/2014 | KS | HARPER | 034S-004W-017 | SUBERA 3404 1-17H |
| 10349 | 901*KS014213-000*124859 | 901*KS014213-000 | 7/1/2011 | 6/30/2014 | KS | HARPER | 034S-004W-017 | SUBERA 3404 1-17H |
| 10350 | 901*KS014213-000*128335 | 901*KS014213-000 | 7/1/2011 | 6/30/2014 | KS | HARPER | 034S-004W-017 | SUBERA 3404 1-17H |
| 10351 | 901*KS014214-000*124361 | 901*KS014214-000 | 12/16/2011 | 12/15/2014 | KS | HARPER | 034S-004W-018 | SUBERA 3404 1-17H |
| 10352 | 901*KS009996-000*117668 | 901*KS009996-000 | 12/15/2011 | 12/15/2014 | KS | SUMNER | 034S-004W-018 | SUBERA 3404 1-17H |
| 10353 | 901*OK015458-000*95495 | 901*OK015458-000 | 6/6/2011 | 7/17/2014 | OK | WOODS | 028N-020W-025 | SARATOGA 2820 1-25H |
| 10354 | 901*KS006627-000*109039 | 901*KS006627-000 | 9/23/2011 | 9/22/2014 | KS | HARPER | 034S-005W-002 | WILSON 3405 1-11H |
| 10355 | 901*KS005803-000*99024 | 901*KS005803-000 | 4/14/2011 | 6/18/2014 | KS | HARPER | 034S-005W-002 | WILSON 3405 1-11H |
| 10356 | 901*KS005430-000*95976 | 901*KS005430-000 | 4/16/2011 | 6/17/2014 | KS | HARPER | 034S-005W-002 | WILSON 3405 1-11H |
| 10357 | 901*KS014215-000*95995 | 901*KS014215-000 | 2/23/2011 | 6/17/2014 | KS | HARPER | 034S-005W-002 | WILSON 3405 1-11H |
| 10358 | 901*KS014216-000*95995 | 901*KS014216-000 | 2/23/2011 | 6/14/2014 | KS | HARPER | 034S-005W-002 | WILSON 3405 1-11H |
| 10359 | 901*KS014217-000*95995 | 901*KS014217-000 | 1/3/2011 | 6/17/2014 | KS | HARPER | 034S-005W-002 | WILSON 3405 1-11H |
| 10360 | 901*KS014218-000*96138 | 901*KS014218-000 | 10/20/2011 | 10/19/2014 | KS | HARPER | 034S-005W-011 | WILSON 3405 1-11H |
| 10361 | 901*KS006201-000*95969 | 901*KS006201-000 | 8/1/2011 | 9/8/2014 | KS | SUMNER | 034S-004W-018 | JENNY 3404 1-6H |
| 10362 | 901*KS012875-000*122434 | 901*KS012875-000 | 9/25/2013 | 9/24/2015 | KS | SUMNER | 034S-004W-007 | JENNY 3404 1-6H |
| 10363 | 901*KS012874-000*122434 | 901*KS012874-000 | 9/25/2013 | 9/24/2015 | KS | SUMNER | 034S-004W-007 | JENNY 3404 1-6H |
| 10364 | 901*KS013248-000*122944 | 901*KS013248-000 | 11/19/2010 | 11/18/2015 | KS | SUMNER | 034S-004W-007 | JENNY 3404 1-6H |
| 10365 | 901*OK023915-000*123915 | 901*OK023915-000 | 3/19/2014 | 3/18/2017 | OK | GARFIELD | 024N-006W-006 | CARA 2406 1-6H |
| 10366 | 901*OK024385-000*125745 | 901*OK024385-000 | 5/27/2011 | 5/26/2014 | OK | GARFIELD | 024N-006W-006 | CARA 2406 1-6H |
| 10367 | 901*OK024386-000*124243 | 901*OK024386-000 | 2/21/2012 | 2/20/2015 | OK | GARFIELD | 024N-006W-006 | CARA 2406 1-6H |
| 10368 | 901*OK013297-000*103398 | 901*OK013297-000 | 1/24/2011 | 1/23/2016 | OK | GARFIELD | 024N-006W-006 | CARA 2406 1-6H |
| 10369 | 901*OK040275-000*123377 | 901*OK040275-000 | 2/5/2014 | 2/4/2017 | OK | GARFIELD | 024N-006W-006 | CARA 2406 1-6H |
| 10370 | 901*OK040275-000*123375 | 901*OK040275-000 | 2/5/2014 | 2/4/2017 | OK | GARFIELD | 024N-005W-033 | ANEGADA 33-1H |
| 10371 | 901*OK021922-000*118994 | 901*OK021922-000 | 2/12/2011 | 2/11/2014 | OK | GRANT | 027N-004W-008 | DOWNING 1-8MH |
| 10372 | 901*OK021923-000*118994 | 901*OK021923-000 | 2/12/2011 | 2/11/2014 | OK | GRANT | 027N-004W-008 | DOWNING 1-8MH |
| 10373 | 901*OK021924-000*118994 | 901*OK021924-000 | 2/12/2011 | 2/11/2014 | OK | GRANT | 027N-004W-008 | DOWNING 1-8MH |
| 10374 | 901*OK021925-000*118994 | 901*OK021925-000 | 2/12/2011 | 2/11/2014 | OK | GRANT | 027N-004W-008 | DOWNING 1-8MH |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 10375 | 901*OK021926-000*118994 | 901*OK021926-000 | 2/12/2011 | 2/11/2014 | OK | GRANT | 027N-004W-008 | DOWNING 1-8MH |
| 10376 | 901*OK016935-000*109986 | 901*OK016935-000 | 10/24/2011 | 10/23/2014 | OK | GARFIELD | 022N-003W-027 | LINN 27-1H |
| 10377 | 901*OK016404-000*108811 | 901*OK016404-000 | 9/14/2011 | 9/13/2014 | OK | GARFIELD | 022N-003W-027 | LINN 27-1H |
| 10378 | 901*OK016307-000*108693 | 901*OK016307-000 | 9/1/2011 | 8/31/2014 | OK | GARFIELD | 022N-003W-027 | LINN 27-1H |
| 10379 | 901*OK017164-000*110508 | 901*OK017164-000 | 12/9/2011 | 12/8/2014 | OK | GARFIELD | 020N-003W-017 | MEYER 8/17-20N-3W 1WHX |
| 10380 | 901*OK012199-000*102551 | 901*OK012199-000 | 1/2/2011 | 1/1/2016 | OK | GARFIELD | 024N-004W-001 | MUEGGE 1-1H |
| 10381 | 901*OK012200-000*101949 | 901*OK012200-000 | 12/20/2010 | 12/19/2015 | OK | GARFIELD | 024N-004W-001 | MUEGGE 1-1H |
| 10382 | 901*OK012201-000*101955 | 901*OK012201-000 | 12/20/2010 | 12/19/2015 | OK | GARFIELD | 024N-004W-001 | MUEGGE 1-1H |
| 10383 | 901*OK012215-000*102554 | 901*OK012215-000 | 1/2/2011 | 1/1/2016 | OK | GARFIELD | 024N-004W-001 | MUEGGE 1-1H |
| 10384 | 901*OK021078-000*116397 | 901*OK021078-000 | 10/31/1995 | 10/30/1996 | OK | GRANT | 028N-006W-025 | NIGHTINGALE 1-25H |
| 10385 | 901*OK014849-000*105902 | 901*OK014849-000 | 4/6/2011 | 4/5/2014 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10386 | 901*OK014906-000*105902 | 901*OK014906-000 | 4/15/2011 | 4/14/2014 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10387 | 901*OK014907-000*105902 | 901*OK014907-000 | 4/15/2011 | 4/14/2014 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10388 | 901*OK014908-000*105902 | 901*OK014908-000 | 4/15/2011 | 4/14/2014 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10389 | 901*OK014910-000*105902 | 901*OK014910-000 | 4/15/2011 | 4/14/2014 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10390 | 901*OK014889-000*105902 | 901*OK014889-000 | 4/15/2011 | 4/14/2014 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10391 | 901*OK014890-000*105902 | 901*OK014890-000 | 4/15/2011 | 4/14/2014 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10392 | 901*OK014853-000*105902 | 901*OK014853-000 | 4/15/2011 | 4/14/2014 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10393 | 901*OK015453-000*107127 | 901*OK015453-000 | 6/6/2011 | 6/5/2014 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10394 | 901*OK015453-000*107130 | 901*OK015453-000 | 6/6/2011 | 6/5/2014 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10395 | 901*OK015456-000*105902 | 901*OK015456-000 | 6/6/2011 | 6/5/2014 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10396 | 901*OK015456-000*107109 | 901*OK015456-000 | 6/6/2011 | 6/5/2014 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10397 | 901*OK015456-000*107126 | 901*OK015456-000 | 6/6/2011 | 6/5/2014 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10398 | 901*OK015456-000*107127 | 901*OK015456-000 | 6/6/2011 | 6/5/2014 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10399 | 901*OK015449-000*107130 | 901*OK015449-000 | 5/9/2011 | 5/8/2014 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10400 | 901*OK015453-000*105902 | 901*OK015453-000 | 6/6/2011 | 6/5/2014 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10401 | 901*OK015453-000*107109 | 901*OK015453-000 | 6/6/2011 | 6/5/2014 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10402 | 901*OK015453-000*107126 | 901*OK015453-000 | 6/6/2011 | 6/5/2014 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10403 | 901*OK015456-000*107130 | 901*OK015456-000 | 6/6/2011 | 6/5/2014 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10404 | 901*OK041609-000*107126 | 901*OK041609-000 | 1/30/2014 | 1/29/2017 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10405 | 901*OK041609-000*107127 | 901*OK041609-000 | 1/30/2014 | 1/29/2017 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10406 | 901*OK041982-000*107127 | 901*OK041982-000 | 2/1/2014 | 1/31/2017 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10407 | 901*OK041982-000*107126 | 901*OK041982-000 | 2/1/2014 | 1/31/2017 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10408 | 901*OK042061-000*105902 | 901*OK042061-000 | 3/17/2014 | 3/17/2014 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10409 | 901*OK042061-000*107109 | 901*OK042061-000 | 3/17/2014 | 3/17/2014 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10410 | 901*OK042061-000*107126 | 901*OK042061-000 | 3/17/2014 | 3/17/2014 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10411 | 901*OK042061-000*107127 | 901*OK042061-000 | 3/17/2014 | 3/17/2014 | OK | WOODS | 028N-020W-024 | GILBERT 2820 1-24H |
| 10412 | 901*OK016708-000*108488 | 901*OK016708-000 | 8/10/2011 | 8/9/2014 | OK | ALFALFA | 025N-012W-001 | MICHELLE 1-25-12 1H |
| 10413 | 901*OK016709-000*108488 | 901*OK016709-000 | 8/10/2011 | 8/9/2014 | OK | ALFALFA | 025N-012W-001 | MICHELLE 1-25-12 1H |
| 10414 | 901*OK015426-000*107141 | 901*OK015426-000 | 5/17/2011 | 5/16/2014 | OK | ALFALFA | 025N-012W-001 | MICHELLE 1-25-12 1H |
| 10415 | 901*OK015426-000*107142 | 901*OK015426-000 | 5/17/2011 | 5/16/2014 | OK | ALFALFA | 025N-012W-001 | MICHELLE 1-25-12 1H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 10416 | 901*OK015428-000*107141 | 901*OK015428-000 | 4/4/2011 | 4/3/2014 | OK | ALFALFA | 025N-012W-001 | MICHELLE 1-25-12 1H |
| 10417 | 901*OK015753-000*107141 | 901*OK015753-000 | 6/28/2011 | 6/27/2014 | OK | ALFALFA | 025N-012W-001 | MICHELLE 1-25-12 1H |
| 10418 | 901*OK015752-000*107141 | 901*OK015752-000 | 6/28/2011 | 6/27/2014 | OK | ALFALFA | 025N-012W-001 | MICHELLE 1-25-12 1H |
| 10419 | 901*OK015751-000*107141 | 901*OK015751-000 | 6/28/2011 | 6/27/2014 | OK | ALFALFA | 025N-012W-001 | MICHELLE 1-25-12 1H |
| 10420 | 901*OK016015-000*108488 | 901*OK016015-000 | 6/30/2011 | 6/29/2014 | OK | ALFALFA | 025N-012W-001 | MICHELLE 1-25-12 1H |
| 10421 | 901*OK016025-000*108488 | 901*OK016025-000 | 6/1/2011 | 5/31/2014 | OK | ALFALFA | 025N-012W-001 | MICHELLE 1-25-12 1H |
| 10422 | 901*OK023359-000*122084 | 901*OK023359-000 | 2/2/1977 | 2/1/1981 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10423 | 901*OK023360-000*122084 | 901*OK023360-000 | 7/28/1977 | 1/27/1978 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10424 | 901*OK023361-000*122096 | 901*OK023361-000 | 9/20/1977 | 9/19/1978 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10425 | 901*OK023362-000*121417 | 901*OK023362-000 | 4/25/2001 | 4/24/2002 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10426 | 901*OK023362-000*122116 | 901*OK023362-000 | 4/25/2001 | 4/24/2002 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10427 | 901*OK023363-000*122084V | 901*OK023363-000 | 9/20/2001 | 3/19/2002 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10428 | 901*OK023364-000*121416 | 901*OK023364-000 | 1/2/2002 | 7/1/2002 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10429 | 901*OK023364-000*121417 | 901*OK023364-000 | 1/2/2002 | 7/1/2002 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10430 | 901*OK023364-000*122116 | 901*OK023364-000 | 1/2/2002 | 7/1/2002 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10431 | 901*OK023364-000*122130 | 901*OK023364-000 | 1/2/2002 | 7/1/2002 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10432 | 901*OK023365-000*121417 | 901*OK023365-000 | 2/5/2002 | 8/4/2002 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10433 | 901*OK023366-000*122126 | 901*OK023366-000 | 11/19/2002 | 12/6/2003 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10434 | 901*OK024344-000*125566 | 901*OK024344-000 | 1/4/2012 | 1/3/2015 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10435 | 901*OK038455-000*121416 | 901*OK038455-000 | 4/16/2013 | 4/15/2016 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10436 | 901*OK038455-000*121417 | 901*OK038455-000 | 4/16/2013 | 4/15/2016 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10437 | 901*OK038455-000*122116 | 901*OK038455-000 | 4/16/2013 | 4/15/2016 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10438 | 901*OK038456-000*121416 | 901*OK038456-000 | 4/16/2013 | 4/15/2016 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10439 | 901*OK038456-000*121417 | 901*OK038456-000 | 4/16/2013 | 4/15/2016 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10440 | 901*OK038456-000*122116 | 901*OK038456-000 | 4/16/2013 | 4/15/2016 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10441 | 901*OK038457-000*121416 | 901*OK038457-000 | 4/16/2013 | 4/15/2016 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10442 | 901*OK038457-000*121417 | 901*OK038457-000 | 4/16/2013 | 4/15/2016 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10443 | 901*OK038457-000*122116 | 901*OK038457-000 | 4/16/2013 | 4/15/2016 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10444 | 901*OK041557-000*122130 | 901*OK041557-000 | 3/11/2014 | 3/10/2017 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10445 | 901*OK041557-000*121417 | 901*OK041557-000 | 3/11/2014 | 3/10/2017 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10446 | 901*OK041557-000*122116 | 901*OK041557-000 | 3/11/2014 | 3/10/2017 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10447 | 901*OK041557-000*121416 | 901*OK041557-000 | 3/11/2014 | 3/10/2017 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10448 | 901*OK041537-000*121417 | 901*OK041537-000 | 3/10/2014 | 3/9/2017 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10449 | 901*OK041537-000*122116 | 901*OK041537-000 | 3/10/2014 | 3/9/2017 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10450 | 901*OK041537-000*122130 | 901*OK041537-000 | 3/10/2014 | 3/9/2017 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10451 | 901*OK041537-000*121416 | 901*OK041537-000 | 3/10/2014 | 3/9/2017 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10452 | 901*OK040097-000*122130 | 901*OK040097-000 | 1/9/2014 | 1/8/2017 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10453 | 901*OK040095-000*122130 | 901*OK040095-000 | 1/9/2014 | 1/8/2017 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10454 | 901*OK040096-000*122130 | 901*OK040096-000 | 1/9/2014 | 1/8/2017 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10455 | 901*OK042290-000*124036 | 901*OK042290-000 | 4/24/2014 | 10/23/2014 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10456 | 901*OK042290-000*121416 | 901*OK042290-000 | 4/24/2014 | 10/23/2014 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 10457 | 901*OK042290-000*121417 | 901*OK042290-000 | 4/24/2014 | 10/23/2014 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10458 | 901*OK042290-000*122116 | 901*OK042290-000 | 4/24/2014 | 10/23/2014 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10459 | 901*OK042290-000*122130 | 901*OK042290-000 | 4/24/2014 | 10/23/2014 | OK | ALFALFA | 027N-011W-004 | BATHURST 2711 1-4H |
| 10460 | 901*KS014599-000*123749 | 901*KS014599-000 | 3/27/2014 | 3/26/2017 | KS | SUMNER | 034S-004W-008 | JANET 3404 1-7H |
| 10461 | 901*KS014686-000*123934 | 901*KS014686-000 | 4/29/2014 | 4/28/2017 | KS | SUMNER | 034S-004W-008 | JANET 3404 1-7H |
| 10462 | 901*KS008035-000*110725 | 901*KS008035-000 | 12/6/2011 | 9/5/2015 | KS | SUMNER | 034S-004W-007 | JANET 3404 1-7H |
| 10463 | 901*KS008036-000*110725 | 901*KS008036-000 | 12/6/2011 | 9/5/2015 | KS | SUMNER | 034S-004W-007 | JANET 3404 1-7H |
| 10464 | 901*OK024890-000*127285 | 901*OK024890-000 | 8/19/2011 | 8/18/2014 | OK | GARFIELD | 024N-007W-005 | BOWEN FEEDLOT 2407 1-5H |
| 10465 | 901*OK024890-000*127285V | 901*OK024890-000 | 8/19/2011 | 8/18/2014 | OK | GARFIELD | 024N-007W-005 | BOWEN FEEDLOT 2407 1-5H |
| 10466 | 901*OK024892-000*127318 | 901*OK024892-000 | 6/14/2011 | 6/13/2014 | OK | GARFIELD | 024N-007W-005 | BOWEN FEEDLOT 2407 1-5H |
| 10467 | 901*OK024892-000*127318V | 901*OK024892-000 | 6/14/2011 | 6/13/2014 | OK | GARFIELD | 024N-007W-005 | BOWEN FEEDLOT 2407 1-5H |
| 10468 | 901*OK042397-000*123285 | 901*OK042397-000 | 6/2/2014 | 11/11/2016 | OK | GRANT | 025N-007W-025 | GEISER 2507 1-25H |
| 10469 | 901*OK040138-000*123285 | 901*OK040138-000 | 1/13/2014 | 11/12/2016 | OK | GRANT | 025N-007W-025 | GEISER 2507 1-25H |
| 10470 | 901*OK039981-000*123152 | 901*OK039981-000 | 1/14/2014 | 1/13/2017 | OK | GRANT | 025N-007W-025 | GEISER 2507 1-25H |
| 10471 | 901*OK039737-000*122730 | 901*OK039737-000 | 12/3/2013 | 12/2/2016 | OK | GRANT | 025N-007W-025 | GEISER 2507 1-25H |
| 10472 | 901*OK046505-000*125404 | 901*OK046505-000 | 10/8/2014 | 4/7/2015 | OK | GRANT | 025N-007W-025 | GEISER 2507 1-25H |
| 10473 | 901*OK015325-000*107018 | 901*OK015325-000 | 5/2/2011 | 5/1/2014 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10474 | 901*OK024372-000*123907 | 901*OK024372-000 | 9/2/2011 | 9/1/2014 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10475 | 901*OK024373-000*123821 | 901*OK024373-000 | 11/8/2011 | 11/7/2014 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10476 | 901*OK024374-000*123821 | 901*OK024374-000 | 11/8/2011 | 11/7/2014 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10477 | 901*OK024375-000*114701 | 901*OK024375-000 | 2/4/2012 | 2/3/2015 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10478 | 901*OK036394-000*114701 | 901*OK036394-000 | 2/17/2012 | 2/16/2015 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10479 | 901*OK036387-000*114701 | 901*OK036387-000 | 5/21/2012 | 5/20/2015 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10480 | 901*OK036563-000*114701 | 901*OK036563-000 | 5/9/2012 | 5/8/2015 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10481 | 901*OK036144-000*114701 | 901*OK036144-000 | 4/10/2012 | 4/9/2015 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10482 | 901*OK036104-000*114701 | 901*OK036104-000 | 5/9/2012 | 5/8/2015 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10483 | 901*OK036081-000*114701 | 901*OK036081-000 | 4/26/2012 | 4/25/2015 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10484 | 901*OK036069-000*114701 | 901*OK036069-000 | 4/16/2012 | 4/15/2015 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10485 | 901*OK036070-000*114701 | 901*OK036070-000 | 4/17/2012 | 4/16/2015 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10486 | 901*OK036072-000*114701 | 901*OK036072-000 | 5/7/2012 | 5/6/2015 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10487 | 901*OK036073-000*114701 | 901*OK036073-000 | 5/7/2012 | 5/6/2015 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10488 | 901*OK036075-000*114701 | 901*OK036075-000 | 5/14/2012 | 5/13/2015 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10489 | 901*OK036076-000*114701 | 901*OK036076-000 | 5/7/2012 | 5/6/2015 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10490 | 901*OK036077-000*114701 | 901*OK036077-000 | 5/9/2012 | 5/8/2015 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10491 | 901*OK036078-000*114701 | 901*OK036078-000 | 5/9/2012 | 5/8/2015 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10492 | 901*OK035831-000*114701 | 901*OK035831-000 | 4/10/2012 | 4/9/2015 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10493 | 901*OK035714-000*114701 | 901*OK035714-000 | 4/10/2012 | 4/9/2015 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10494 | 901*OK035693-000*114701 | 901*OK035693-000 | 4/10/2012 | 4/9/2015 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10495 | 901*OK035694-000*114701 | 901*OK035694-000 | 4/12/2012 | 4/11/2015 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10496 | 901*OK035695-000*114701 | 901*OK035695-000 | 4/10/2012 | 4/9/2015 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10497 | 901*OK042848-000*114701 | 901*OK042848-000 | 6/30/2014 | 6/29/2017 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 10498 | 901*OK042660-000*114701 | 901*OK042660-000 | 6/9/2014 | 12/9/2014 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10499 | 901*OK042660-000*123907 | 901*OK042660-000 | 6/9/2014 | 12/9/2014 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10500 | 901*OK043235-000*114701 | 901*OK043235-000 | 7/28/2014 | 1/28/2015 | OK | GARFIELD | 023N-005W-015 | MIKE 2305 1-15H |
| 10501 | 901*KS014682-000*123887 | 901*KS014682-000 | 5/8/2014 | 5/7/2016 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10502 | 901*KS014683-000*108153 | 901*KS014683-000 | 5/8/2014 | 5/7/2016 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10503 | 901*KS014683-000*123887 | 901*KS014683-000 | 5/8/2014 | 5/7/2016 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10504 | 901*KS014693-000*108508 | 901*KS014693-000 | 5/8/2014 | 5/7/2016 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10505 | 901*KS014681-000*108508 | 901*KS014681-000 | 3/20/2014 | 3/19/2017 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10506 | 901*KS014681-000*111471 | 901*KS014681-000 | 3/20/2014 | 3/19/2017 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10507 | 901*KS014682-000*108153 | 901*KS014682-000 | 5/8/2014 | 5/7/2016 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10508 | 901*KS014678-000*108508 | 901*KS014678-000 | 3/20/2014 | 3/19/2017 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10509 | 901*KS014678-000*111471 | 901*KS014678-000 | 3/20/2014 | 3/19/2017 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10510 | 901*KS014679-000*108508 | 901*KS014679-000 | 3/20/2014 | 3/19/2017 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10511 | 901*KS014679-000*111471 | 901*KS014679-000 | 3/20/2014 | 3/19/2017 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10512 | 901*KS014693-000*111471 | 901*KS014693-000 | 5/8/2014 | 5/7/2016 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10513 | 901*KS014758-000*108153 | 901*KS014758-000 | 5/15/2014 | 5/14/2016 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10514 | 901*KS014770-000*108153 | 901*KS014770-000 | 5/23/2014 | 5/22/2017 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10515 | 901*KS014756-000*108153 | 901*KS014756-000 | 5/15/2014 | 5/14/2016 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10516 | 901*KS014675-000*108508 | 901*KS014675-000 | 3/20/2014 | 3/19/2017 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10517 | 901*KS014675-000*111471 | 901*KS014675-000 | 3/20/2014 | 3/19/2017 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10518 | 901*KS014661-000*108153 | 901*KS014661-000 | 2/19/2014 | 2/18/2017 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10519 | 901*KS014543-000*111471 | 901*KS014543-000 | 3/18/2014 | 3/17/2017 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10520 | 901*KS014543-000*108508 | 901*KS014543-000 | 3/18/2014 | 3/17/2017 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10521 | 901*KS013770-000*126224 | 901*KS013770-000 | 2/15/2012 | 2/14/2015 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10522 | 901*KS012987-000*108153 | 901*KS012987-000 | 1/8/2014 | 1/7/2017 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10523 | 901*KS013083-000*108153 | 901*KS013083-000 | 1/8/2014 | 1/7/2017 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10524 | 901*KS010985-000*108153 | 901*KS010985-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10525 | 901*KS010985-000*108508 | 901*KS010985-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10526 | 901*KS010985-000*111471 | 901*KS010985-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10527 | 901*KS010987-000*108153 | 901*KS010987-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10528 | 901*KS010987-000*108508 | 901*KS010987-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10529 | 901*KS010987-000*111471 | 901*KS010987-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10530 | 901*KS011008-000*108153 | 901*KS011008-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10531 | 901*KS011008-000*108508 | 901*KS011008-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10532 | 901*KS010823-000*111471 | 901*KS010823-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10533 | 901*KS010924-000*108153 | 901*KS010924-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10534 | 901*KS010924-000*108508 | 901*KS010924-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10535 | 901*KS010924-000*111471 | 901*KS010924-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10536 | 901*KS010805-000*108153 | 901*KS010805-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10537 | 901*KS010805-000*108508 | 901*KS010805-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10538 | 901*KS010805-000*111471 | 901*KS010805-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 10539 | 901*KS010823-000*108153 | 901*KS010823-000 | 1/27/2012 | 1/26/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10540 | 901*KS010823-000*108508 | 901*KS010823-000 | 1/27/2012 | 1/26/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10541 | 901*KS010919-000*108153 | 901*KS010919-000 | 3/27/2012 | 3/26/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10542 | 901*KS011544-000*111471 | 901*KS011544-000 | 1/27/2012 | 1/26/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10543 | 901*KS011568-000*108153 | 901*KS011568-000 | 1/27/2012 | 1/26/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10544 | 901*KS011568-000*108508 | 901*KS011568-000 | 1/27/2012 | 1/26/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10545 | 901*KS011568-000*111471 | 901*KS011568-000 | 1/27/2012 | 1/26/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10546 | 901*KS011544-000*108153 | 901*KS011544-000 | 1/27/2012 | 1/26/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10547 | 901*KS011544-000*108508 | 901*KS011544-000 | 1/27/2012 | 1/26/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10548 | 901*KS011008-000*111471 | 901*KS011008-000 | 1/27/2012 | 1/26/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10549 | 901*KS011298-000*108153 | 901*KS011298-000 | 1/27/2012 | 1/26/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10550 | 901*KS011298-000*108508 | 901*KS011298-000 | 1/27/2012 | 1/26/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10551 | 901*KS011298-000*111471 | 901*KS011298-000 | 1/27/2012 | 1/26/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10552 | 901*KS011422-000*108153 | 901*KS011422-000 | 1/27/2012 | 1/26/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10553 | 901*KS011422-000*108508 | 901*KS011422-000 | 1/27/2012 | 1/26/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10554 | 901*KS011422-000*111471 | 901*KS011422-000 | 1/27/2012 | 1/26/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10555 | 901*KS011438-000*108153 | 901*KS011438-000 | 1/27/2012 | 1/26/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10556 | 901*KS011438-000*108508 | 901*KS011438-000 | 1/27/2012 | 1/26/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10557 | 901*KS011438-000*111471 | 901*KS011438-000 | 1/27/2012 | 1/26/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10558 | 901*KS012606-000*108508 | 901*KS012606-000 | 7/2/2013 | 7/1/2016 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10559 | 901*KS007617-000*108153 | 901*KS007617-000 | 10/27/2011 | 10/26/2014 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10560 | 901*KS008337-000*108153 | 901*KS008337-000 | 12/20/2011 | 12/19/2014 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10561 | 901*KS008337-000*108508 | 901*KS008337-000 | 12/20/2011 | 12/19/2014 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10562 | 901*KS008337-000*111471 | 901*KS008337-000 | 12/20/2011 | 12/19/2014 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10563 | 901*KS008368-000*111471 | 901*KS008368-000 | 12/27/2011 | 12/26/2014 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10564 | 901*KS008369-000*111471 | 901*KS008369-000 | 12/27/2011 | 12/26/2014 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10565 | 901*KS005799-000*108508 | 901*KS005799-000 | 5/11/2012 | 5/10/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10566 | 901*KS005799-000*111471 | 901*KS005799-000 | 5/11/2012 | 5/10/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10567 | 901*KS005800-000*121181 | 901*KS005800-000 | 5/18/2012 | 5/17/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10568 | 901*KS006057-000*108153 | 901*KS006057-000 | 7/22/2011 | 7/21/2014 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10569 | 901*KS006269-000*108153 | 901*KS006269-000 | 8/16/2011 | 8/15/2014 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10570 | 901*KS006269-000*108508 | 901*KS006269-000 | 8/16/2011 | 8/15/2014 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10571 | 901*KS006269-000*111471 | 901*KS006269-000 | 8/16/2011 | 8/15/2014 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10572 | 901*KS006766-000*108153 | 901*KS006766-000 | 9/21/2011 | 9/20/2014 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10573 | 901*KS002739-000*108153 | 901*KS002739-000 | 7/22/2011 | 7/21/2014 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10574 | 901*KS002740-000*108153 | 901*KS002740-000 | 9/9/2011 | 9/8/2014 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10575 | 901*KS002741-000*108153 | 901*KS002741-000 | 10/31/2011 | 10/30/2014 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10576 | 901*KS002742-000*108153 | 901*KS002742-000 | 10/31/2011 | 10/30/2014 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10577 | 901*KS002743-000*108153 | 901*KS002743-000 | 10/31/2011 | 10/30/2014 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10578 | 901*KS002744-000*108153 | 901*KS002744-000 | 3/30/2012 | 3/29/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10579 | 901*KS002745-000*108153 | 901*KS002745-000 | 4/11/2012 | 4/10/2015 KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 10580 | 901*KS002746-000*108508 | 901*KS002746-000 | 3/27/2012 | 3/26/2015 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10581 | 901*KS002746-000*111471 | 901*KS002746-000 | 3/27/2012 | 3/26/2015 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10582 | 901*KS002747-000*108508 | 901*KS002747-000 | 3/27/2012 | 3/26/2015 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10583 | 901*KS002747-000*111471 | 901*KS002747-000 | 3/27/2012 | 3/26/2015 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10584 | 901*KS001199-000*112183 | 901*KS001199-000 | 4/4/2011 | 4/3/2016 | KS | HARPER | 034S-006W-027 | JOYCE 3406 1-27H |
| 10585 | 901*KS002404-000*121887 | 901*KS002404-000 | 3/15/2011 | 3/14/2014 | KS | HARPER | 033S-006W-032 | WILLIAM 3306 1-32H |
| 10586 | 901*KS014182-000*128308 | 901*KS014182-000 | 5/27/2014 | 5/26/2017 | KS | HARPER | 033S-006W-032 | WILLIAM 3306 1-32H |
| 10587 | 901*OK039741-000*102642 | 901*OK039741-000 | 11/27/2013 | 1/12/2017 | OK | ALFALFA | 027N-010W-001 | RAY 2710 1-1H |
| 10588 | 901*OK023787-000*119604 | 901*OK023787-000 | 7/26/2011 | 7/25/2014 | OK | ALFALFA | 027N-010W-001 | RAY 2710 1-1H |
| 10589 | 901*OK023787-000*123780 | 901*OK023787-000 | 7/26/2011 | 7/25/2014 | OK | ALFALFA | 027N-010W-001 | RAY 2710 1-1H |
| 10590 | 901*OK023788-000*123780 | 901*OK023788-000 | 8/15/2011 | 8/14/2014 | OK | ALFALFA | 027N-010W-001 | RAY 2710 1-1H |
| 10591 | 901*OK023789-000*123792 | 901*OK023789-000 | 8/17/2011 | 8/16/2014 | OK | ALFALFA | 027N-010W-001 | RAY 2710 1-1H |
| 10592 | 901*OK023374-000*118427V | 901*OK023374-000 | 4/16/1992 | 4/15/1996 | OK | ALFALFA | 027N-010W-001 | RAY 2710 1-1H |
| 10593 | 901*OK023376-000*118427V | 901*OK023376-000 | 4/16/1992 | 4/15/1996 | OK | ALFALFA | 027N-010W-001 | RAY 2710 1-1H |
| 10594 | 901*OK023372-000*121031V | 901*OK023372-000 | 4/28/1992 | 4/27/1996 | OK | ALFALFA | 027N-010W-001 | RAY 2710 1-1H |
| 10595 | 901*OK023372-000*121030V | 901*OK023372-000 | 4/28/1992 | 4/27/1996 | OK | ALFALFA | 027N-010W-001 | RAY 2710 1-1H |
| 10596 | 901*OK042401-000*124155 | 901*OK042401-000 | 5/19/2014 | 11/18/2014 | OK | ALFALFA | 028N-011W-001 | GRAHAM 2811 1-1H |
| 10597 | 901*OK038441-000*121386 | 901*OK038441-000 | 5/8/2013 | 5/7/2016 | OK | ALFALFA | 028N-011W-001 | GRAHAM 2811 1-1H |
| 10598 | 901*OK038619-000*121609 | 901*OK038619-000 | 6/15/2013 | 6/14/2016 | OK | ALFALFA | 028N-011W-001 | GRAHAM 2811 1-1H |
| 10599 | 901*OK038618-000*121609 | 901*OK038618-000 | 6/15/2013 | 6/14/2016 | OK | ALFALFA | 028N-011W-001 | GRAHAM 2811 1-1H |
| 10600 | 901*OK038564-000*121535 | 901*OK038564-000 | 6/15/2013 | 6/14/2016 | OK | ALFALFA | 028N-011W-001 | GRAHAM 2811 1-1H |
| 10601 | 901*OK038564-000*121536 | 901*OK038564-000 | 6/15/2013 | 6/14/2016 | OK | ALFALFA | 028N-011W-001 | GRAHAM 2811 1-1H |
| 10602 | 901*OK038566-000*121535 | 901*OK038566-000 | 6/15/2013 | 6/14/2016 | OK | ALFALFA | 028N-011W-001 | GRAHAM 2811 1-1H |
| 10603 | 901*OK038735-000*121535 | 901*OK038735-000 | 6/15/2013 | 6/14/2016 | OK | ALFALFA | 028N-011W-001 | GRAHAM 2811 1-1H |
| 10604 | 901*OK038735-000*121705 | 901*OK038735-000 | 6/15/2013 | 6/14/2016 | OK | ALFALFA | 028N-011W-001 | GRAHAM 2811 1-1H |
| 10605 | 901*OK038736-000*121535 | 901*OK038736-000 | 6/15/2013 | 6/14/2016 | OK | ALFALFA | 028N-011W-001 | GRAHAM 2811 1-1H |
| 10606 | 901*OK038736-000*121695 | 901*OK038736-000 | 6/15/2013 | 6/14/2016 | OK | ALFALFA | 028N-011W-001 | GRAHAM 2811 1-1H |
| 10607 | 901*OK023734-000*123162 | 901*OK023734-000 | 6/11/2011 | 6/10/2014 | OK | ALFALFA | 025N-010W-017 | WSJ TRUST 17-25-10 1H |
| 10608 | 901*OK023735-000*123162 | 901*OK023735-000 | 6/11/2011 | 6/10/2014 | OK | ALFALFA | 025N-010W-017 | WSJ TRUST 17-25-10 1H |
| 10609 | 901*OK023761-000*123162 | 901*OK023761-000 | 6/11/2011 | 6/10/2014 | OK | ALFALFA | 025N-010W-017 | WSJ TRUST 17-25-10 1H |
| 10610 | 901*OK023736-000*123163 | 901*OK023736-000 | 5/12/2011 | 5/11/2014 | OK | ALFALFA | 025N-010W-022 | METCALF 2510 1-22H |
| 10611 | 901*OK023737-000*123163 | 901*OK023737-000 | 5/12/2011 | 5/11/2014 | OK | ALFALFA | 025N-010W-022 | METCALF 2510 1-22H |
| 10612 | 901*OK040181-000*123387 | 901*OK040181-000 | 2/7/2014 | 2/6/2017 | OK | ALFALFA | 025N-010W-022 | METCALF 2510 1-22H |
| 10613 | 901*OK041538-000*123542 | 901*OK041538-000 | 2/19/2014 | 2/18/2017 | OK | ALFALFA | 025N-010W-022 | METCALF 2510 1-22H |
| 10614 | 901*OK041539-000*123542 | 901*OK041539-000 | 3/3/2014 | 3/2/2017 | OK | ALFALFA | 025N-010W-022 | METCALF 2510 1-22H |
| 10615 | 901*OK041634-000*123570 | 901*OK041634-000 | 3/21/2014 | 3/20/2017 | OK | ALFALFA | 025N-010W-022 | METCALF 2510 1-22H |
| 10616 | 901*KS014203-000*124008 | 901*KS014203-000 | 6/27/2011 | 6/26/2014 | KS | HARPER | 033S-006W-011 | KENNETH 3306 1-11H |
| 10617 | 901*KS013093-000*123795 | 901*KS013093-000 | 1/22/2014 | 7/21/2015 | KS | HARPER | 033S-006W-011 | KENNETH 3306 1-11H |
| 10618 | 901*KS013095-000*123795 | 901*KS013095-000 | 1/22/2014 | 7/21/2015 | KS | HARPER | 033S-006W-011 | KENNETH 3306 1-11H |
| 10619 | 901*OK023466-000*122140V | 901*OK023466-000 | 2/3/1988 | 2/2/1991 | OK | ALFALFA | 027N-010W-017 | MITCHELL 2710 1-17H |
| 10620 | 901*OK023460-000*122143V | 901*OK023460-000 | 1/22/1988 | 1/21/1991 | OK | ALFALFA | 027N-010W-017 | MITCHELL 2710 1-17H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 10621 | 901*OK023461-000*122144V | 901*OK023461-000 | 5/24/1988 | 5/23/1990 | OK | ALFALFA | 027N-010W-017 | MITCHELL 2710 1-17H |
| 10622 | 901*OK023462-000*122144V | 901*OK023462-000 | 5/4/1988 | 5/3/1991 | OK | ALFALFA | 027N-010W-017 | MITCHELL 2710 1-17H |
| 10623 | 901*OK023462-000*122145V | 901*OK023462-000 | 5/4/1988 | 5/3/1991 | OK | ALFALFA | 027N-010W-017 | MITCHELL 2710 1-17H |
| 10624 | 901*OK023463-000*122145V | 901*OK023463-000 | 5/24/1988 | 5/23/1990 | OK | ALFALFA | 027N-010W-017 | MITCHELL 2710 1-17H |
| 10625 | 901*OK023464-000*122140V | 901*OK023464-000 | 4/30/1990 | 4/29/1993 | OK | ALFALFA | 027N-010W-017 | MITCHELL 2710 1-17H |
| 10626 | 901*OK023465-000*122144V | 901*OK023465-000 | 3/7/1988 | 3/6/1991 | OK | ALFALFA | 027N-010W-017 | MITCHELL 2710 1-17H |
| 10627 | 901*OK023465-000*122145V | 901*OK023465-000 | 3/7/1988 | 3/6/1991 | OK | ALFALFA | 027N-010W-017 | MITCHELL 2710 1-17H |
| 10628 | 901*OK023454-000*122140V | 901*OK023454-000 | 2/3/1988 | 2/2/1991 | OK | ALFALFA | 027N-010W-017 | MITCHELL 2710 1-17H |
| 10629 | 901*OK023455-000*122140V | 901*OK023455-000 | 2/3/1988 | 2/2/1991 | OK | ALFALFA | 027N-010W-017 | MITCHELL 2710 1-17H |
| 10630 | 901*OK023456-000*122140V | 901*OK023456-000 | 2/3/1988 | 2/2/1991 | OK | ALFALFA | 027N-010W-017 | MITCHELL 2710 1-17H |
| 10631 | 901*OK023457-000*122140V | 901*OK023457-000 | 2/3/1988 | 2/2/1991 | OK | ALFALFA | 027N-010W-017 | MITCHELL 2710 1-17H |
| 10632 | 901*OK023458-000*122141V | 901*OK023458-000 | 2/1/1988 | 1/31/1991 | OK | ALFALFA | 027N-010W-017 | MITCHELL 2710 1-17H |
| 10633 | 901*OK023459-000*122143V | 901*OK023459-000 | 1/22/1988 | 1/21/1991 | OK | ALFALFA | 027N-010W-017 | MITCHELL 2710 1-17H |
| 10634 | 901*OK023453-000*122140V | 901*OK023453-000 | 2/3/1988 | 2/2/1991 | OK | ALFALFA | 027N-010W-017 | MITCHELL 2710 1-17H |
| 10635 | 901*OK041700-000*123816 | 901*OK041700-000 | 3/6/2014 | 3/5/2017 | OK | GARFIELD | 024N-008W-002 | NILES 2408 2-2H |
| 10636 | 901*OK040279-000*123383 | 901*OK040279-000 | 1/21/2014 | 1/20/2017 | OK | GARFIELD | 024N-008W-002 | NILES 2408 2-2H |
| 10637 | 901*OK040280-000*123383 | 901*OK040280-000 | 1/21/2014 | 1/20/2017 | OK | GARFIELD | 024N-008W-002 | NILES 2408 2-2H |
| 10638 | 901*OK040278-000*123383 | 901*OK040278-000 | 1/21/2014 | 1/20/2017 | OK | GARFIELD | 024N-008W-002 | NILES 2408 2-2H |
| 10639 | 901*OK040277-000*123383 | 901*OK040277-000 | 1/21/2014 | 1/20/2017 | OK | GARFIELD | 024N-008W-002 | NILES 2408 2-2H |
| 10640 | 901*OK041933-000*123816 | 901*OK041933-000 | 3/20/2014 | 3/19/2017 | OK | GARFIELD | 024N-008W-002 | NILES 2408 2-2H |
| 10641 | 901*OK039854-000*122950 | 901*OK039854-000 | 12/9/2013 | 12/8/2016 | OK | GARFIELD | 024N-008W-002 | NILES 2408 2-2H |
| 10642 | 901*OK039559-000*122526 | 901*OK039559-000 | 11/20/2013 | 11/19/2016 | OK | GARFIELD | 024N-008W-002 | NILES 2408 2-2H |
| 10643 | 901*OK039432-000*122450 | 901*OK039432-000 | 10/22/2013 | 10/21/2016 | OK | GARFIELD | 024N-008W-002 | NILES 2408 2-2H |
| 10644 | 901*OK042422-000*123383 | 901*OK042422-000 | 5/12/2014 | 5/11/2017 | OK | GARFIELD | 024N-008W-002 | NILES 2408 2-2H |
| 10645 | 901*OK042658-000*122450 | 901*OK042658-000 | 6/9/2014 | 12/9/2014 | OK | GARFIELD | 024N-008W-002 | NILES 2408 2-2H |
| 10646 | 901*OK043373-000*124690 | 901*OK043373-000 | 8/25/2014 | 8/24/2017 | OK | GARFIELD | 024N-008W-002 | NILES 2408 2-2H |
| 10647 | 901*OK039395-000*122450 | 901*OK039395-000 | 10/22/2013 | 10/21/2016 | OK | GARFIELD | 024N-008W-002 | NILES 2408 2-2H |
| 10648 | 901*OK039394-000*122450 | 901*OK039394-000 | 10/22/2013 | 10/21/2016 | OK | GARFIELD | 024N-008W-002 | NILES 2408 2-2H |
| 10649 | 901*OK041789-000*104340 | 901*OK041789-000 | 3/27/2014 | 9/22/2014 | OK | GARFIELD | 024N-006W-012 | MITCHELL REDGATE 2406 1-12H |
| 10650 | 901*OK041790-000*104340 | 901*OK041790-000 | 3/27/2014 | 9/22/2014 | OK | GARFIELD | 024N-006W-012 | MITCHELL REDGATE 2406 1-12H |
| 10651 | 901*OK024148-000*124946 | 901*OK024148-000 | 6/18/1976 | 8/17/1976 | OK | GARFIELD | 024N-006W-012 | MITCHELL REDGATE 2406 1-12H |
| 10652 | 901*OK022481-000*120518 | 901*OK022481-000 | 9/1/2010 | 3/1/2015 | OK | GARFIELD | 024N-006W-012 | MITCHELL REDGATE 2406 1-12H |
| 10653 | 901*OK022482-000*120518 | 901*OK022482-000 | 9/1/2010 | 3/1/2015 | OK | GARFIELD | 024N-006W-012 | MITCHELL REDGATE 2406 1-12H |
| 10654 | 901*OK022483-000*120518 | 901*OK022483-000 | 9/1/2010 | 3/1/2015 | OK | GARFIELD | 024N-006W-012 | MITCHELL REDGATE 2406 1-12H |
| 10655 | 901*OK022484-000*120518 | 901*OK022484-000 | 9/1/2010 | 3/1/2015 | OK | GARFIELD | 024N-006W-012 | MITCHELL REDGATE 2406 1-12H |
| 10656 | 901*OK022485-000*120518 | 901*OK022485-000 | 9/1/2010 | 3/1/2015 | OK | GARFIELD | 024N-006W-012 | MITCHELL REDGATE 2406 1-12H |
| 10657 | 901*OK021769-000*102780 | 901*OK021769-000 | 6/17/2011 | 6/16/2014 | OK | GARFIELD | 024N-008W-003 | LIMING 2408 1-3H |
| 10658 | 901*OK021770-000*102780 | 901*OK021770-000 | 6/17/2011 | 6/16/2014 | OK | GARFIELD | 024N-008W-003 | LIMING 2408 1-3H |
| 10659 | 901*OK021766-000*102780 | 901*OK021766-000 | 6/17/2011 | 6/16/2014 | OK | GARFIELD | 024N-008W-003 | LIMING 2408 1-3H |
| 10660 | 901*OK021767-000*102780 | 901*OK021767-000 | 6/17/2011 | 6/16/2014 | OK | GARFIELD | 024N-008W-003 | LIMING 2408 1-3H |
| 10661 | 901*OK021768-000*102780 | 901*OK021768-000 | 6/17/2011 | 6/16/2014 | OK | GARFIELD | 024N-008W-003 | LIMING 2408 1-3H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 10662 | 901*OK014296-000*102780 | 901*OK014296-000 | 1/14/2011 | 1/13/2016 | OK | GARFIELD | 024N-008W-003 | LIMING 2408 1-3H |
| 10663 | 901*OK012905-000*102780 | 901*OK012905-000 | 1/14/2011 | 1/13/2016 | OK | GARFIELD | 024N-008W-003 | LIMING 2408 1-3H |
| 10664 | 901*OK012901-000*102781 | 901*OK012901-000 | 1/14/2011 | 1/13/2016 | OK | GARFIELD | 024N-008W-003 | LIMING 2408 1-3H |
| 10665 | 901*OK012901-000*102780 | 901*OK012901-000 | 1/14/2011 | 1/13/2016 | OK | GARFIELD | 024N-008W-003 | LIMING 2408 1-3H |
| 10666 | 901*OK042797-000*102780 | 901*OK042797-000 | 7/1/2014 | 6/30/2017 | OK | GARFIELD | 024N-008W-003 | LIMING 2408 1-3H |
| 10667 | 901*OK042978-000*102780 | 901*OK042978-000 | 7/9/2014 | 1/9/2015 | OK | GARFIELD | 024N-008W-003 | LIMING 2408 1-3H |
| 10668 | 901*OK042380-000*102974 | 901*OK042380-000 | 5/19/2014 | 5/18/2017 | OK | GARFIELD | 024N-008W-003 | LIMING 2408 1-3H |
| 10669 | 901*OK042378-000*102974 | 901*OK042378-000 | 5/19/2014 | 5/18/2017 | OK | GARFIELD | 024N-008W-003 | LIMING 2408 1-3H |
| 10670 | 901*OK042423-000*124296 | 901*OK042423-000 | 5/12/2014 | 5/11/2017 | OK | GARFIELD | 024N-008W-003 | LIMING 2408 1-3H |
| 10671 | 901*OK024893-000*124296 | 901*OK024893-000 | 6/8/2012 | 6/7/2015 | OK | GARFIELD | 024N-008W-003 | LIMING 2408 1-3H |
| 10672 | 901*OK024893-000*124296V | 901*OK024893-000 | 6/8/2012 | 6/7/2015 | OK | GARFIELD | 024N-008W-003 | LIMING 2408 1-3H |
| 10673 | 901*KS003351-000*101392 | 901*KS003351-000 | 10/25/2010 | 10/24/2015 | KS | HARPER | 033S-006W-015 | ANTHONY 3306 1-15H |
| 10674 | 901*KS002356-000*121783V | 901*KS002356-000 | 12/3/1993 | 12/2/1994 | KS | HARPER | 033S-006W-015 | ANTHONY 3306 1-15H |
| 10675 | 901*OK019612-000*110238 | 901*OK019612-000 | 2/10/2005 | 2/9/2009 | OK | ALFALFA | 023N-012W-004 | ELMER 2312 1-4H |
| 10676 | 901*OK036128-000*115978 | 901*OK036128-000 | 4/26/2012 | 4/25/2015 | OK | ALFALFA | 023N-012W-004 | ELMER 2312 1-4H |
| 10677 | 901*OK042941-000*124524 | 901*OK042941-000 | 6/25/2014 | 12/24/2014 | OK | ALFALFA | 023N-012W-004 | ELMER 2312 1-4H |
| 10678 | 901*OK042553-000*21990 | 901*OK042553-000 | 6/4/2014 | 6/4/2014 | OK | ALFALFA | 029N-011W-035 | HUMPHREY 2911 1-35H |
| 10679 | 901*OK038818-000*121598 | 901*OK038818-000 | 6/6/2013 | 6/5/2016 | OK | ALFALFA | 029N-011W-035 | HUMPHREY 2911 1-35H |
| 10680 | 901*OK038819-000*121598 | 901*OK038819-000 | 6/6/2013 | 6/5/2016 | OK | ALFALFA | 029N-011W-035 | HUMPHREY 2911 1-35H |
| 10681 | 901*OK038647-000*121598 | 901*OK038647-000 | 6/6/2013 | 6/5/2016 | OK | ALFALFA | 029N-011W-035 | HUMPHREY 2911 1-35H |
| 10682 | 901*OK038648-000*121598 | 901*OK038648-000 | 6/6/2013 | 6/24/2016 | OK | ALFALFA | 029N-011W-035 | HUMPHREY 2911 1-35H |
| 10683 | 901*OK038521-000*121511 | 901*OK038521-000 | 4/25/2013 | 4/24/2016 | OK | ALFALFA | 029N-011W-035 | HUMPHREY 2911 1-35H |
| 10684 | 901*OK038522-000*121511 | 901*OK038522-000 | 4/25/2013 | 4/24/2016 | OK | ALFALFA | 029N-011W-035 | HUMPHREY 2911 1-35H |
| 10685 | 901*OK038523-000*121511 | 901*OK038523-000 | 4/22/2013 | 4/21/2016 | OK | ALFALFA | 029N-011W-035 | HUMPHREY 2911 1-35H |
| 10686 | 901*OK038524-000*121511 | 901*OK038524-000 | 4/25/2013 | 4/24/2016 | OK | ALFALFA | 029N-011W-035 | HUMPHREY 2911 1-35H |
| 10687 | 901*OK038525-000*121511 | 901*OK038525-000 | 4/22/2013 | 4/21/2016 | OK | ALFALFA | 029N-011W-035 | HUMPHREY 2911 1-35H |
| 10688 | 901*OK039916-000*123213 | 901*OK039916-000 | 12/23/2013 | 12/22/2016 | OK | ALFALFA | 026N-010W-019 | JET CATTLE 2610 1-19H |
| 10689 | 901*OK039918-000*123217 | 901*OK039918-000 | 12/23/2013 | 12/22/2016 | OK | ALFALFA | 026N-010W-019 | JET CATTLE 2610 1-19H |
| 10690 | 901*OK039940-000*122362 | 901*OK039940-000 | 12/23/2013 | 12/22/2016 | OK | ALFALFA | 026N-010W-019 | JET CATTLE 2610 1-19H |
| 10691 | 901*OK024171-000*121946V | 901*OK024171-000 | 3/16/2012 | 3/15/2015 | OK | ALFALFA | 026N-010W-019 | JET CATTLE 2610 1-19H |
| 10692 | 901*KS002352-000*121774V | 901*KS002352-000 | 9/6/1994 | 9/5/1997 | KS | HARPER | 033S-006W-010 | EUGENE 3306 1-10H |
| 10693 | 901*KS002456-000*121995 | 901*KS002456-000 | 2/16/2011 | 2/15/2016 | KS | HARPER | 033S-006W-010 | EUGENE 3306 1-10H |
| 10694 | 901*KS002457-000*121995 | 901*KS002457-000 | 2/16/2011 | 2/15/2016 | KS | HARPER | 033S-006W-010 | EUGENE 3306 1-10H |
| 10695 | 901*OK041974-000*112902 | 901*OK041974-000 | 4/14/2014 | 4/13/2017 | OK | ALFALFA | 027N-009W-010 | HERSCHELLE 2709 1-10H |
| 10696 | 901*OK042136-000*112902 | 901*OK042136-000 | 5/6/2014 | 5/5/2017 | OK | ALFALFA | 027N-009W-010 | HERSCHELLE 2709 1-10H |
| 10697 | 901*OK042138-000*112902 | 901*OK042138-000 | 5/6/2014 | 5/5/2017 | OK | ALFALFA | 027N-009W-010 | HERSCHELLE 2709 1-10H |
| 10698 | 901*OK042652-000*112902 | 901*OK042652-000 | 6/20/2014 | 6/19/2017 | OK | ALFALFA | 027N-009W-010 | HERSCHELLE 2709 1-10H |
| 10699 | 901*OK042258-000*123235 | 901*OK042258-000 | 9/24/2013 | 9/23/2016 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10700 | 901*OK042603-000*120402 | 901*OK042603-000 | 4/1/2014 | 9/30/2014 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10701 | 901*OK042603-000*121410 | 901*OK042603-000 | 4/1/2014 | 9/30/2014 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10702 | 901*OK042603-000*123235 | 901*OK042603-000 | 4/1/2014 | 9/30/2014 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 10703 | 901*OK042742-000*120402 | 901*OK042742-000 | 6/6/2014 | 6/5/2017 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10704 | 901*OK042766-000*121410 | 901*OK042766-000 | 5/31/2014 | 5/30/2017 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10705 | 901*OK042767-000*121410 | 901*OK042767-000 | 6/7/2014 | 6/6/2017 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10706 | 901*OK042441-000*120402 | 901*OK042441-000 | 5/30/2014 | 5/29/2017 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10707 | 901*OK042217-000*123235 | 901*OK042217-000 | 9/24/2013 | 9/23/2016 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10708 | 901*OK042218-000*120574 | 901*OK042218-000 | 11/21/2013 | 11/20/2016 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10709 | 901*OK043140-000*121410 | 901*OK043140-000 | 5/27/2014 | 5/26/2017 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10710 | 901*OK043616-000*121410 | 901*OK043616-000 | 8/20/2014 | 2/19/2015 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10711 | 901*OK041778-000*123235 | 901*OK041778-000 | 3/4/2014 | 3/3/2017 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10712 | 901*OK041738-000*123235 | 901*OK041738-000 | 3/25/2014 | 3/24/2017 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10713 | 901*OK041745-000*121410 | 901*OK041745-000 | 2/14/2014 | 2/13/2017 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10714 | 901*OK041800-000*120574 | 901*OK041800-000 | 11/21/2013 | 11/20/2016 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10715 | 901*OK041801-000*120574 | 901*OK041801-000 | 11/21/2013 | 11/20/2016 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10716 | 901*OK041734-000*121410 | 901*OK041734-000 | 3/26/2014 | 3/25/2017 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10717 | 901*OK041643-000*123235 | 901*OK041643-000 | 3/10/2014 | 3/9/2017 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10718 | 901*OK040463-000*123235 | 901*OK040463-000 | 10/10/2013 | 10/9/2016 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10719 | 901*OK039438-000*123235 | 901*OK039438-000 | 9/10/2013 | 9/9/2016 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10720 | 901*OK040026-000*123235 | 901*OK040026-000 | 1/21/2014 | 1/20/2016 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10721 | 901*OK040195-000*123235 | 901*OK040195-000 | 10/10/2013 | 10/9/2016 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10722 | 901*OK039417-000*120402 | 901*OK039417-000 | 9/12/2013 | 9/11/2016 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10723 | 901*OK039280-000*120402 | 901*OK039280-000 | 10/14/2013 | 10/13/2016 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10724 | 901*OK039132-000*120574 | 901*OK039132-000 | 9/3/2013 | 11/14/2014 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10725 | 901*OK039133-000*120574 | 901*OK039133-000 | 9/3/2013 | 11/14/2016 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10726 | 901*OK039134-000*120402 | 901*OK039134-000 | 9/6/2013 | 9/5/2016 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10727 | 901*OK039135-000*122192 | 901*OK039135-000 | 9/3/2013 | 11/15/2016 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10728 | 901*OK039136-000*121410 | 901*OK039136-000 | 9/3/2013 | 10/27/2016 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10729 | 901*OK023373-000*120402 | 901*OK023373-000 | 8/21/2013 | 8/20/2016 | OK | ALFALFA | 028N-010W-033 | KIRKPATRICK FARMS 2810 1-33H |
| 10730 | 901*OK023886-000*123953 | 901*OK023886-000 | 5/18/2010 | 5/17/2013 | OK | ALFALFA | 027N-011W-035 | HAGUE 2711 4-35H |
| 10731 | 901*OK023887-000*123954 | 901*OK023887-000 | 11/29/2010 | 11/28/2013 | OK | ALFALFA | 027N-011W-035 | HAGUE 2711 4-35H |
| 10732 | 901*OK023888-000*123954 | 901*OK023888-000 | 11/22/2010 | 11/21/2013 | OK | ALFALFA | 027N-011W-035 | HAGUE 2711 4-35H |
| 10733 | 901*OK023889-000*123954 | 901*OK023889-000 | 11/17/2010 | 11/16/2013 | OK | ALFALFA | 027N-011W-035 | HAGUE 2711 4-35H |
| 10734 | 901*OK023890-000*123954 | 901*OK023890-000 | 11/15/2010 | 11/14/2013 | OK | ALFALFA | 027N-011W-035 | HAGUE 2711 4-35H |
| 10735 | 901*OK036123-000*115944 | 901*OK036123-000 | 2/10/2012 | 2/9/2015 | OK | WOODS | 028N-020W-026 | KENO CREEK 2820 3-26H |
| 10736 | 901*OK041598-000*115944 | 901*OK041598-000 | 3/14/2014 | 3/13/2017 | OK | WOODS | 028N-020W-026 | KENO CREEK 2820 3-26H |
| 10737 | 901*OK041830-000*115944 | 901*OK041830-000 | 4/8/2014 | 4/7/2017 | OK | WOODS | 028N-020W-026 | KENO CREEK 2820 3-26H |
| 10738 | 901*OK015092-000*105904 | 901*OK015092-000 | 5/12/2011 | 6/11/2014 | OK | WOODS | 028N-020W-026 | KENO CREEK 2820 3-26H |
| 10739 | 901*OK016164-000*105904 | 901*OK016164-000 | 5/12/2011 | 6/11/2014 | OK | WOODS | 028N-020W-026 | KENO CREEK 2820 3-26H |
| 10740 | 901*OK015847-000*107817 | 901*OK015847-000 | 7/12/2011 | 7/11/2014 | OK | WOODS | 028N-020W-026 | KENO CREEK 2820 3-26H |
| 10741 | 901*OK015862-000*107817 | 901*OK015862-000 | 7/12/2011 | 7/11/2014 | OK | WOODS | 028N-020W-026 | KENO CREEK 2820 3-26H |
| 10742 | 901*OK015750-000*105904 | 901*OK015750-000 | 6/28/2011 | 6/27/2014 | OK | WOODS | 028N-020W-026 | KENO CREEK 2820 3-26H |
| 10743 | 901*OK015735-000*105904 | 901*OK015735-000 | 6/16/2011 | 6/15/2014 | OK | WOODS | 028N-020W-026 | KENO CREEK 2820 3-26H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|------------|----------|-------|--------|-------|-----------|
| 10744 | 901*OK015881-000*107817 | 901*OK015881-000 | 7/12/2011 | 7/11/2014 | OK | WOODS | 028N-020W-026 | KENO CREEK 2820 3-26H |
| 10745 | 901*OK015291-000*105904 | 901*OK015291-000 | 5/12/2011 | 6/11/2014 | OK | WOODS | 028N-020W-026 | KENO CREEK 2820 3-26H |
| 10746 | 901*OK015292-000*105904 | 901*OK015292-000 | 5/12/2011 | 6/11/2014 | OK | WOODS | 028N-020W-026 | KENO CREEK 2820 3-26H |
| 10747 | 901*OK015110-000*105904 | 901*OK015110-000 | 5/10/2011 | 6/9/2014 | OK | WOODS | 028N-020W-026 | KENO CREEK 2820 3-26H |
| 10748 | 901*OK015113-000*105904 | 901*OK015113-000 | 5/12/2011 | 6/11/2014 | OK | WOODS | 028N-020W-026 | KENO CREEK 2820 3-26H |
| 10749 | 901*OK022219-000*124382 | 901*OK022219-000 | 7/13/1976 | 7/12/1979 | OK | HARPER | 028N-021W-016 | STATE GAS UNIT 1 |
| 10750 | 901*OK022219-000*124382V | 901*OK022219-000 | 7/13/1976 | 7/12/1979 | OK | HARPER | 028N-021W-016 | STATE GAS UNIT 1 |
| 10751 | 901*OK022155-000*124366 | 901*OK022155-000 | 6/24/1955 | 6/23/1965 | OK | HARPER | 028N-021W-016 | STATE GAS UNIT 1 |
| 10752 | 901*OK022155-000*124366V | 901*OK022155-000 | 6/24/1955 | 6/23/1965 | OK | HARPER | 028N-021W-016 | STATE GAS UNIT 1 |
| 10753 | 901*OK022157-000*124378 | 901*OK022157-000 | 6/23/1955 | 6/22/1965 | OK | HARPER | 028N-021W-016 | STATE GAS UNIT 1 |
| 10754 | 901*OK022157-000*124378V | 901*OK022157-000 | 6/23/1955 | 6/22/1965 | OK | HARPER | 028N-021W-016 | STATE GAS UNIT 1 |
| 10755 | 901*OK022220-000*124383 | 901*OK022220-000 | 7/13/1976 | 7/12/1979 | OK | HARPER | 028N-021W-022 | YAUK 2821 1-22H |
| 10756 | 901*OK022220-000*124384 | 901*OK022220-000 | 7/13/1976 | 7/12/1979 | OK | HARPER | 028N-021W-022 | YAUK 2821 1-22H |
| 10757 | 901*OK022220-000*124385 | 901*OK022220-000 | 7/13/1976 | 7/12/1979 | OK | HARPER | 028N-021W-022 | YAUK 2821 1-22H |
| 10758 | 901*OK024100-000*124420 | 901*OK024100-000 | 12/12/1960 | 12/11/1965 | OK | HARPER | 028N-021W-023 | CANFIELD 2 |
| 10759 | 901*OK024102-000*124420 | 901*OK024102-000 | 12/12/1960 | 12/11/1965 | OK | HARPER | 028N-021W-023 | CANFIELD 2 |
| 10760 | 901*OK024092-000*124420 | 901*OK024092-000 | 1/22/1959 | 1/21/1967 | OK | HARPER | 028N-021W-023 | CANFIELD 2 |
| 10761 | 901*OK024092-000*124420V | 901*OK024092-000 | 1/22/1959 | 1/21/1967 | OK | HARPER | 028N-021W-023 | CANFIELD 2 |
| 10762 | 901*OK024093-000*124420 | 901*OK024093-000 | 2/2/1959 | 2/1/1967 | OK | HARPER | 028N-021W-023 | CANFIELD 2 |
| 10763 | 901*OK024094-000*124420 | 901*OK024094-000 | 2/11/1959 | 2/10/1967 | OK | HARPER | 028N-021W-023 | CANFIELD 2 |
| 10764 | 901*OK024093-000*124420V | 901*OK024093-000 | 2/2/1959 | 2/1/1967 | OK | HARPER | 028N-021W-023 | CANFIELD 2 |
| 10765 | 901*OK024094-000*124420V | 901*OK024094-000 | 2/11/1959 | 2/10/1967 | OK | HARPER | 028N-021W-023 | CANFIELD 2 |
| 10766 | 901*OK024095-000*124420 | 901*OK024095-000 | 2/2/1959 | 2/1/1967 | OK | HARPER | 028N-021W-023 | CANFIELD 2 |
| 10767 | 901*OK024096-000*124420 | 901*OK024096-000 | 2/2/1959 | 2/1/1967 | OK | HARPER | 028N-021W-023 | CANFIELD 2 |
| 10768 | 901*OK024095-000*124420V | 901*OK024095-000 | 2/2/1959 | 2/1/1967 | OK | HARPER | 028N-021W-023 | CANFIELD 2 |
| 10769 | 901*OK024096-000*124420V | 901*OK024096-000 | 2/2/1959 | 2/1/1967 | OK | HARPER | 028N-021W-023 | CANFIELD 2 |
| 10770 | 901*OK024097-000*124420 | 901*OK024097-000 | 2/11/1959 | 2/10/1967 | OK | HARPER | 028N-021W-023 | CANFIELD 2 |
| 10771 | 901*OK024098-000*124420 | 901*OK024098-000 | 2/11/1959 | 2/10/1967 | OK | HARPER | 028N-021W-023 | CANFIELD 2 |
| 10772 | 901*OK024098-000*124420V | 901*OK024098-000 | 2/11/1959 | 2/10/1967 | OK | HARPER | 028N-021W-023 | CANFIELD 2 |
| 10773 | 901*OK024099-000*124420 | 901*OK024099-000 | 2/2/1959 | 2/1/1967 | OK | HARPER | 028N-021W-023 | CANFIELD 2 |
| 10774 | 901*OK024097-000*124420V | 901*OK024097-000 | 2/11/1959 | 2/10/1967 | OK | HARPER | 028N-021W-023 | CANFIELD 2 |
| 10775 | 901*OK024099-000*124420V | 901*OK024099-000 | 2/2/1959 | 2/1/1967 | OK | HARPER | 028N-021W-023 | CANFIELD 2 |
| 10776 | 901*OK023935-000*124407 | 901*OK023935-000 | 12/21/1992 | 12/20/1995 | OK | ALFALFA | 028N-010W-031 | FELLERS 31-1 |
| 10777 | 901*OK023936-000*120569 | 901*OK023936-000 | 4/20/1995 | 10/19/1995 | OK | ALFALFA | 028N-010W-032 | FELLERS 32-1 |
| 10778 | 901*OK023937-000*120569 | 901*OK023937-000 | 5/25/1995 | 5/24/1998 | OK | ALFALFA | 028N-010W-032 | FELLERS 32-1 |
| 10779 | 901*OK023938-000*120569 | 901*OK023938-000 | 10/27/1995 | 12/22/1998 | OK | ALFALFA | 028N-010W-032 | FELLERS 32-1 |
| 10780 | 901*OK023939-000*120569 | 901*OK023939-000 | 10/27/1995 | 12/22/1998 | OK | ALFALFA | 028N-010W-032 | FELLERS 32-1 |
| 10781 | 901*OK023954-000*120569 | 901*OK023954-000 | 3/26/1996 | 3/25/1997 | OK | ALFALFA | 028N-010W-032 | FELLERS 32-1 |
| 10782 | 901*OK023952-000*120569 | 901*OK023952-000 | 2/21/1996 | 11/10/1996 | OK | ALFALFA | 028N-010W-032 | FELLERS 32-1 |
| 10783 | 901*OK023953-000*120569 | 901*OK023953-000 | 2/21/1996 | 11/10/1996 | OK | ALFALFA | 028N-010W-032 | FELLERS 32-1 |
| 10784 | 901*OK023948-000*120569 | 901*OK023948-000 | 2/22/1996 | 7/31/1996 | OK | ALFALFA | 028N-010W-032 | FELLERS 32-1 |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 10785 | 901*OK023949-000*120569 | 901*OK023949-000 | 2/22/1996 | 7/31/1996 | OK | ALFALFA | 028N-010W-032 | FELLERS 32-1 |
| 10786 | 901*OK023950-000*120569 | 901*OK023950-000 | 3/26/1996 | 3/25/1997 | OK | ALFALFA | 028N-010W-032 | FELLERS 32-1 |
| 10787 | 901*OK023951-000*120569 | 901*OK023951-000 | 5/25/1995 | 5/24/1998 | OK | ALFALFA | 028N-010W-032 | FELLERS 32-1 |
| 10788 | 901*OK023940-000*120569 | 901*OK023940-000 | 3/26/1996 | 6/25/1996 | OK | ALFALFA | 028N-010W-032 | FELLERS 32-1 |
| 10789 | 901*OK023941-000*120569 | 901*OK023941-000 | 2/22/1996 | 7/31/1996 | OK | ALFALFA | 028N-010W-032 | FELLERS 32-1 |
| 10790 | 901*OK023942-000*120569 | 901*OK023942-000 | 2/22/1996 | 7/31/1996 | OK | ALFALFA | 028N-010W-032 | FELLERS 32-1 |
| 10791 | 901*OK023943-000*120569 | 901*OK023943-000 | 2/22/1996 | 7/31/1996 | OK | ALFALFA | 028N-010W-032 | FELLERS 32-1 |
| 10792 | 901*OK023944-000*120569 | 901*OK023944-000 | 2/22/1996 | 7/31/1996 | OK | ALFALFA | 028N-010W-032 | FELLERS 32-1 |
| 10793 | 901*OK023945-000*120569 | 901*OK023945-000 | 3/26/1996 | 7/31/1996 | OK | ALFALFA | 028N-010W-032 | FELLERS 32-1 |
| 10794 | 901*OK023946-000*120569 | 901*OK023946-000 | 3/26/1996 | 7/31/1996 | OK | ALFALFA | 028N-010W-032 | FELLERS 32-1 |
| 10795 | 901*OK023947-000*120569 | 901*OK023947-000 | 2/22/1996 | 7/31/1996 | OK | ALFALFA | 028N-010W-032 | FELLERS 32-1 |
| 10796 | 901*KS015031-000*124603 | 901*KS015031-000 | 7/7/2014 | 7/6/2017 | KS | SUMNER | 034S-004W-016 | HARRIET 3404 1-8H |
| 10797 | 901*KS013462-000*123489 | 901*KS013462-000 | 2/20/2014 | 2/19/2017 | KS | SUMNER | 034S-004W-008 | HARRIET 3404 1-8H |
| 10798 | 901*KS014523-000*123562 | 901*KS014523-000 | 2/17/2014 | 8/16/2015 | KS | SUMNER | 034S-004W-008 | HARRIET 3404 1-8H |
| 10799 | 901*OK024126-000*124465 | 901*OK024126-000 | 1/31/1989 | 1/30/1992 | OK | HARPER | 028N-021W-025 | SELMAN 1-25 |
| 10800 | 901*OK024127-000*124466 | 901*OK024127-000 | 1/31/1989 | 1/30/1992 | OK | HARPER | 028N-021W-025 | SELMAN 1-25 |
| 10801 | 901*OK024128-000*124473 | 901*OK024128-000 | 1/15/1989 | 1/14/1992 | OK | HARPER | 028N-021W-025 | SELMAN 1-25 |
| 10802 | 901*OK024129-000*124473 | 901*OK024129-000 | 1/15/1989 | 1/14/1992 | OK | HARPER | 028N-021W-025 | SELMAN 1-25 |
| 10803 | 901*OK024130-000*124479 | 901*OK024130-000 | 12/21/1988 | 12/20/1991 | OK | HARPER | 028N-021W-025 | SELMAN 1-25 |
| 10804 | 901*OK024131-000*124473 | 901*OK024131-000 | 1/15/1989 | 1/14/1992 | OK | HARPER | 028N-021W-025 | SELMAN 1-25 |
| 10805 | 901*OK024132-000*124473 | 901*OK024132-000 | 1/15/1989 | 1/14/1992 | OK | HARPER | 028N-021W-025 | SELMAN 1-25 |
| 10806 | 901*KS001566-000*120507 | 901*KS001566-000 | 12/4/1975 | 12/3/1980 | KS | HARPER | 033S-006W-028 | SARAH 3306 3-28H |
| 10807 | 901*KS014986-000*124498 | 901*KS014986-000 | 5/23/2014 | 5/22/2016 | KS | HARPER | 034S-006W-009 | JAMES 3406 2-4H |
| 10808 | 901*KS012967-000*122786 | 901*KS012967-000 | 1/30/2014 | 1/29/2016 | KS | HARPER | 034S-006W-009 | JAMES 3406 2-4H |
| 10809 | 901*KS012966-000*122787V | 901*KS012966-000 | 1/30/2014 | 1/29/2016 | KS | HARPER | 034S-006W-009 | JAMES 3406 2-4H |
| 10810 | 901*KS002342-000*101845V | 901*KS002342-000 | 8/9/1988 | 8/8/1990 | KS | HARPER | 034S-006W-009 | JAMES 3406 2-4H |
| 10811 | 901*KS002390-000*121852 | 901*KS002390-000 | 4/8/2002 | 4/7/2004 | KS | HARPER | 034S-006W-004 | JAMES 3406 2-4H |
| 10812 | 901*KS008850-000*113527 | 901*KS008850-000 | 1/18/2012 | 1/17/2015 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10813 | 901*KS012954-000*113527 | 901*KS012954-000 | 12/5/2013 | 12/4/2016 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10814 | 901*KS012955-000*113527 | 901*KS012955-000 | 12/5/2013 | 12/4/2016 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10815 | 901*KS012931-000*113527 | 901*KS012931-000 | 12/5/2013 | 12/4/2016 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10816 | 901*KS012932-000*113527 | 901*KS012932-000 | 12/5/2013 | 12/4/2016 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10817 | 901*KS012707-000*113527 | 901*KS012707-000 | 8/15/2013 | 8/14/2016 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10818 | 901*KS012636-000*113527 | 901*KS012636-000 | 7/26/2013 | 7/25/2016 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10819 | 901*KS012637-000*113527 | 901*KS012637-000 | 7/29/2013 | 7/28/2016 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10820 | 901*KS012634-000*113527 | 901*KS012634-000 | 7/29/2013 | 7/28/2016 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10821 | 901*KS012631-000*113527 | 901*KS012631-000 | 7/29/2013 | 7/28/2016 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10822 | 901*KS012632-000*113527 | 901*KS012632-000 | 7/29/2013 | 7/28/2016 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10823 | 901*KS012651-000*113527 | 901*KS012651-000 | 8/15/2013 | 8/14/2016 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10824 | 901*KS012652-000*113527 | 901*KS012652-000 | 8/15/2013 | 8/14/2016 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10825 | 901*KS012653-000*113527 | 901*KS012653-000 | 8/15/2013 | 8/14/2016 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 10826 | 901*KS014208-000*113527 | 901*KS014208-000 | 8/3/2011 | 8/2/2014 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10827 | 901*KS014231-000*20772 | 901*KS014231-000 | 11/23/2011 | 11/22/2014 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10828 | 901*KS014232-000*116657 | 901*KS014232-000 | 10/26/2009 | 10/25/2014 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10829 | 901*KS014233-000*116657 | 901*KS014233-000 | 10/26/2009 | 10/25/2014 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10830 | 901*KS014727-000*121747 | 901*KS014727-000 | 5/15/2014 | 11/14/2015 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10831 | 901*KS014690-000*113527 | 901*KS014690-000 | 5/8/2014 | 5/7/2016 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10832 | 901*KS014691-000*113527 | 901*KS014691-000 | 5/9/2014 | 5/8/2017 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10833 | 901*KS014692-000*113527 | 901*KS014692-000 | 5/9/2014 | 5/8/2017 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10834 | 901*KS014757-000*113527 | 901*KS014757-000 | 5/15/2014 | 5/14/2016 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10835 | 901*KS014759-000*113527 | 901*KS014759-000 | 5/15/2014 | 5/14/2016 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10836 | 901*KS015028-000*124561 | 901*KS015028-000 | 5/15/2014 | 8/10/2016 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10837 | 901*KS012611-000*113527 | 901*KS012611-000 | 7/24/2013 | 7/23/2016 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10838 | 901*KS012619-000*113527 | 901*KS012619-000 | 7/24/2013 | 7/23/2016 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10839 | 901*KS012623-000*113527 | 901*KS012623-000 | 7/26/2013 | 7/25/2016 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10840 | 901*KS011435-000*113527 | 901*KS011435-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10841 | 901*KS011566-000*113527 | 901*KS011566-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10842 | 901*KS011542-000*113527 | 901*KS011542-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10843 | 901*KS011295-000*113527 | 901*KS011295-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10844 | 901*KS009987-000*113527 | 901*KS009987-000 | 3/20/2012 | 3/19/2015 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10845 | 901*KS010821-000*113527 | 901*KS010821-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10846 | 901*KS010801-000*113527 | 901*KS010801-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10847 | 901*KS010526-000*113527 | 901*KS010526-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10848 | 901*KS011005-000*113527 | 901*KS011005-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10849 | 901*KS010922-000*113527 | 901*KS010922-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10850 | 901*KS010989-000*113527 | 901*KS010989-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10851 | 901*KS010982-000*113527 | 901*KS010982-000 | 1/27/2012 | 1/26/2015 | KS | HARPER | 034S-006W-022 | RUTH 3406 1-22H |
| 10852 | 901*KS002604-000*122112 | 901*KS002604-000 | 12/28/2010 | 12/27/2014 | KS | HARPER | 034S-008W-022 | HUGHES 3408 1-22H |
| 10853 | 901*KS002604-000*122113 | 901*KS002604-000 | 12/28/2010 | 12/27/2014 | KS | HARPER | 034S-008W-022 | HUGHES 3408 1-22H |
| 10854 | 901*KS002604-000*122114 | 901*KS002604-000 | 12/28/2010 | 12/27/2014 | KS | HARPER | 034S-008W-022 | HUGHES 3408 1-22H |
| 10855 | 901*KS002604-000*122110 | 901*KS002604-000 | 12/28/2010 | 12/27/2014 | KS | HARPER | 034S-008W-022 | HUGHES 3408 1-22H |
| 10856 | 901*KS002604-000*122111 | 901*KS002604-000 | 12/28/2010 | 12/27/2014 | KS | HARPER | 034S-008W-022 | HUGHES 3408 1-22H |
| 10857 | 901*KS013048-000*122993 | 901*KS013048-000 | 1/16/2014 | 1/15/2017 | KS | HARPER | 034S-008W-022 | HUGHES 3408 1-22H |
| 10858 | 901*KS014984-000*118891 | 901*KS014984-000 | 7/16/2014 | 7/15/2017 | KS | HARPER | 033S-006W-022 | EVE 3306 2-22H |
| 10859 | 901*KS014985-000*118883 | 901*KS014985-000 | 7/16/2014 | 7/15/2017 | KS | HARPER | 033S-006W-022 | EVE 3306 2-22H |
| 10860 | 901*KS014985-000*118891 | 901*KS014985-000 | 7/16/2014 | 7/15/2017 | KS | HARPER | 033S-006W-022 | EVE 3306 2-22H |
| 10861 | 901*KS014984-000*118883 | 901*KS014984-000 | 7/16/2014 | 7/15/2017 | KS | HARPER | 033S-006W-022 | EVE 3306 2-22H |
| 10862 | 901*KS011746-000*118883 | 901*KS011746-000 | 8/10/2012 | 8/9/2015 | KS | HARPER | 033S-006W-022 | EVE 3306 2-22H |
| 10863 | 901*KS011746-000*118891 | 901*KS011746-000 | 8/10/2012 | 8/9/2015 | KS | HARPER | 033S-006W-022 | EVE 3306 2-22H |
| 10864 | 901*KS002363-000*121785V | 901*KS002363-000 | 10/3/1996 | 10/2/1999 | KS | HARPER | 033S-006W-022 | EVE 3306 2-22H |
| 10865 | 901*KS002364-000*121786V | 901*KS002364-000 | 10/21/1996 | 10/20/1999 | KS | HARPER | 033S-006W-022 | EVE 3306 2-22H |
| 10866 | 901*KS002365-000*121786V | 901*KS002365-000 | 10/21/1996 | 10/20/1999 | KS | HARPER | 033S-006W-022 | EVE 3306 2-22H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 10867 | 901*KS002366-000*121786V | 901*KS002366-000 | 10/21/1996 | 10/20/1999 | KS | HARPER | 033S-006W-022 | EVE 3306 2-22H |
| 10868 | 901*KS001568-000*120510 | 901*KS001568-000 | 3/12/1996 | 3/11/1997 | KS | HARPER | 033S-006W-022 | EVE 3306 2-22H |
| 10869 | 901*KS001568-000*121449 | 901*KS001568-000 | 3/12/1996 | 3/11/1997 | KS | HARPER | 033S-006W-022 | EVE 3306 2-22H |
| 10870 | 901*KS014803-000*124190 | 901*KS014803-000 | 6/4/2014 | 6/3/2017 | KS | HARPER | 034S-005W-034 | CARL 3405 1-34H |
| 10871 | 901*OK024933-000*123718 | 901*OK024933-000 | 7/7/2011 | 7/6/2014 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10872 | 901*OK024934-000*127452 | 901*OK024934-000 | 9/2/2011 | 9/1/2014 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10873 | 901*OK024935-000*123947 | 901*OK024935-000 | 12/30/2011 | 12/29/2014 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10874 | 901*OK024936-000*127454 | 901*OK024936-000 | 1/10/2012 | 1/9/2015 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10875 | 901*OK024937-000*127454 | 901*OK024937-000 | 4/11/2012 | 4/10/2015 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10876 | 901*OK024938-000*127454 | 901*OK024938-000 | 4/11/2012 | 4/10/2015 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10877 | 901*OK024939-000*127454 | 901*OK024939-000 | 4/11/2012 | 4/10/2015 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10878 | 901*OK024940-000*127454 | 901*OK024940-000 | 4/11/2012 | 4/10/2015 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10879 | 901*OK024941-000*127455 | 901*OK024941-000 | 3/27/2012 | 3/26/2015 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10880 | 901*OK024942-000*123947 | 901*OK024942-000 | 1/30/2012 | 1/29/2015 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10881 | 901*OK024943-000*123947 | 901*OK024943-000 | 1/30/2012 | 1/29/2015 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10882 | 901*OK024944-000*127458 | 901*OK024944-000 | 2/6/2012 | 2/5/2015 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10883 | 901*OK024945-000*127459 | 901*OK024945-000 | 2/6/2012 | 2/5/2015 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10884 | 901*OK035827-000*115200 | 901*OK035827-000 | 4/12/2012 | 4/11/2015 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10885 | 901*OK041795-000*123718 | 901*OK041795-000 | 2/26/2014 | 2/25/2017 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10886 | 901*OK041796-000*123718 | 901*OK041796-000 | 2/26/2014 | 2/25/2017 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10887 | 901*OK042005-000*123947 | 901*OK042005-000 | 4/23/2014 | 4/22/2017 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10888 | 901*OK043545-000*123947 | 901*OK043545-000 | 6/12/2014 | 6/11/2017 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10889 | 901*OK043236-000*123947 | 901*OK043236-000 | 7/28/2014 | 1/28/2015 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10890 | 901*OK043236-000*124502 | 901*OK043236-000 | 7/28/2014 | 1/28/2015 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10891 | 901*OK043236-000*124508V | 901*OK043236-000 | 7/28/2014 | 1/28/2015 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10892 | 901*OK043236-000*124972 | 901*OK043236-000 | 7/28/2014 | 1/28/2015 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10893 | 901*OK024149-000*124502V | 901*OK024149-000 | 6/13/2011 | 6/12/2016 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10894 | 901*OK024149-000*124502V1 | 901*OK024149-000 | 6/13/2011 | 6/12/2016 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10895 | 901*OK024150-000*124508V | 901*OK024150-000 | 6/13/2011 | 6/12/2016 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10896 | 901*OK024150-000*124508V1 | 901*OK024150-000 | 6/13/2011 | 6/12/2016 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10897 | 901*OK024151-000*124502V | 901*OK024151-000 | 6/24/2011 | 6/23/2016 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10898 | 901*OK024151-000*124502V1 | 901*OK024151-000 | 6/24/2011 | 6/23/2016 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10899 | 901*OK024152-000*124502V | 901*OK024152-000 | 6/24/2011 | 6/23/2016 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10900 | 901*OK024152-000*124502V1 | 901*OK024152-000 | 6/24/2011 | 6/23/2016 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10901 | 901*OK024153-000*124502V | 901*OK024153-000 | 7/20/2011 | 7/19/2016 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10902 | 901*OK024153-000*124502V1 | 901*OK024153-000 | 7/20/2011 | 7/19/2016 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10903 | 901*OK024154-000*124502V | 901*OK024154-000 | 7/20/2011 | 7/19/2016 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10904 | 901*OK024154-000*124502V1 | 901*OK024154-000 | 7/20/2011 | 7/19/2016 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10905 | 901*OK024155-000*124502V | 901*OK024155-000 | 7/20/2011 | 7/19/2016 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10906 | 901*OK024155-000*124502V1 | 901*OK024155-000 | 7/20/2011 | 7/19/2016 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10907 | 901*OK024156-000*124502V | 901*OK024156-000 | 7/21/2011 | 7/20/2016 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 10908 | 901*OK024156-000*124502V1 | 901*OK024156-000 | 7/21/2011 | 7/20/2016 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10909 | 901*OK024157-000*124502V | 901*OK024157-000 | 7/20/2011 | 7/19/2016 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10910 | 901*OK024157-000*124502V1 | 901*OK024157-000 | 7/20/2011 | 7/19/2016 | OK | GARFIELD | 023N-005W-023 | HENRY 2305 1-23H |
| 10911 | 901*OK024896-000*127347V | 901*OK024896-000 | 2/1/2012 | 1/31/2015 | OK | GARFIELD | 024N-007W-002 | LYNN 2407 1-2H |
| 10912 | 901*OK024897-000*127348 | 901*OK024897-000 | 2/10/2012 | 2/9/2015 | OK | GARFIELD | 024N-007W-002 | LYNN 2407 1-2H |
| 10913 | 901*OK024897-000*127348V | 901*OK024897-000 | 2/10/2012 | 2/9/2015 | OK | GARFIELD | 024N-007W-002 | LYNN 2407 1-2H |
| 10914 | 901*OK024894-000*124154 | 901*OK024894-000 | 8/19/2011 | 8/18/2014 | OK | GARFIELD | 024N-007W-002 | LYNN 2407 1-2H |
| 10915 | 901*OK024894-000*124154V | 901*OK024894-000 | 8/19/2011 | 8/18/2014 | OK | GARFIELD | 024N-007W-002 | LYNN 2407 1-2H |
| 10916 | 901*OK024895-000*127347 | 901*OK024895-000 | 2/1/2012 | 1/31/2015 | OK | GARFIELD | 024N-007W-002 | LYNN 2407 1-2H |
| 10917 | 901*OK024895-000*127347V | 901*OK024895-000 | 2/1/2012 | 1/31/2015 | OK | GARFIELD | 024N-007W-002 | LYNN 2407 1-2H |
| 10918 | 901*OK024896-000*127347 | 901*OK024896-000 | 2/1/2012 | 1/31/2015 | OK | GARFIELD | 024N-007W-002 | LYNN 2407 1-2H |
| 10919 | 901*OK013662-000*121314 | 901*OK013662-000 | 2/3/2011 | 2/2/2016 | OK | GRANT | 025N-007W-035 | WILSON 2507 1-35H |
| 10920 | 901*OK024827-000*121105 | 901*OK024827-000 | 6/1/2011 | 7/17/2014 | OK | GRANT | 025N-007W-035 | WILSON 2507 1-35H |
| 10921 | 901*OK042396-000*122815 | 901*OK042396-000 | 2/17/2014 | 2/16/2017 | OK | GRANT | 025N-007W-035 | WILSON 2507 1-35H |
| 10922 | 901*OK042395-000*122814 | 901*OK042395-000 | 2/17/2014 | 2/16/2017 | OK | GRANT | 025N-007W-035 | WILSON 2507 1-35H |
| 10923 | 901*OK040469-000*122814 | 901*OK040469-000 | 2/17/2014 | 2/16/2017 | OK | GRANT | 025N-007W-035 | WILSON 2507 1-35H |
| 10924 | 901*OK039951-000*115505 | 901*OK039951-000 | 12/19/2013 | 12/18/2016 | OK | GRANT | 025N-007W-035 | WILSON 2507 1-35H |
| 10925 | 901*OK039838-000*122815 | 901*OK039838-000 | 12/19/2013 | 12/18/2016 | OK | GRANT | 025N-007W-035 | WILSON 2507 1-35H |
| 10926 | 901*OK039764-000*122747 | 901*OK039764-000 | 12/19/2013 | 12/18/2016 | OK | GRANT | 025N-007W-035 | WILSON 2507 1-35H |
| 10927 | 901*OK039837-000*122814 | 901*OK039837-000 | 12/19/2013 | 12/18/2016 | OK | GRANT | 025N-007W-035 | WILSON 2507 1-35H |
| 10928 | 901*OK041788-000*104315 | 901*OK041788-000 | 3/27/2014 | 3/26/2017 | OK | GARFIELD | 024N-006W-011 | MITCHELL TRUST 2406 1-11H |
| 10929 | 901*OK041861-000*104313 | 901*OK041861-000 | 3/27/2014 | 9/22/2014 | OK | GARFIELD | 024N-006W-011 | MITCHELL TRUST 2406 1-11H |
| 10930 | 901*OK041862-000*104313 | 901*OK041862-000 | 3/27/2014 | 9/22/2014 | OK | GARFIELD | 024N-006W-011 | MITCHELL TRUST 2406 1-11H |
| 10931 | 901*OK041863-000*104316 | 901*OK041863-000 | 3/27/2014 | 9/22/2014 | OK | GARFIELD | 024N-006W-011 | MITCHELL TRUST 2406 1-11H |
| 10932 | 901*OK041864-000*104306 | 901*OK041864-000 | 3/27/2014 | 9/22/2014 | OK | GARFIELD | 024N-006W-011 | MITCHELL TRUST 2406 1-11H |
| 10933 | 901*OK042455-000*104315 | 901*OK042455-000 | 5/5/2014 | 5/4/2017 | OK | GARFIELD | 024N-008W-002 | NILES 2408 1-2H |
| 10934 | 901*OK012285-000*102567 | 901*OK012285-000 | 11/22/2010 | 11/21/2015 | OK | GRANT | 025N-007W-026 | DETERDING 2507 1-26H |
| 10935 | 901*OK012286-000*102567 | 901*OK012286-000 | 11/22/2010 | 11/21/2015 | OK | GRANT | 025N-007W-026 | DETERDING 2507 1-26H |
| 10936 | 901*OK017953-000*112197 | 901*OK017953-000 | 2/15/2012 | 2/14/2017 | OK | GRANT | 025N-007W-026 | DETERDING 2507 1-26H |
| 10937 | 901*OK043162-000*123936 | 901*OK043162-000 | 8/1/2014 | 7/31/2017 | OK | GRANT | 025N-007W-026 | DETERDING 2507 1-26H |
| 10938 | 901*OK045855-000*112197 | 901*OK045855-000 | 2/24/2015 | 8/24/2015 | OK | GRANT | 025N-007W-026 | DETERDING 2507 1-26H |
| 10939 | 901*OK045855-000*123936 | 901*OK045855-000 | 2/24/2015 | 8/24/2015 | OK | GRANT | 025N-007W-026 | DETERDING 2507 1-26H |
| 10940 | 901*OK043296-000*125023 | 901*OK043296-000 | 8/4/2014 | 2/4/2015 | OK | GARFIELD | 024N-008W-012 | MESSENGER FARMS 2408 1-12H |
| 10941 | 901*OK040434-000*123491 | 901*OK040434-000 | 3/11/2014 | 3/10/2017 | OK | GARFIELD | 024N-008W-012 | MESSENGER FARMS 2408 1-12H |
| 10942 | 901*OK041549-000*123547 | 901*OK041549-000 | 3/11/2014 | 3/10/2017 | OK | GARFIELD | 024N-008W-012 | MESSENGER FARMS 2408 1-12H |
| 10943 | 901*OK024447-000*125798 | 901*OK024447-000 | 3/1/1974 | 2/28/1979 | OK | GARFIELD | 024N-005W-005 | BARR 1-5H |
| 10944 | 901*OK021654-000*124626 | 901*OK021654-000 | 3/1/1965 | 2/28/1970 | OK | ALFALFA | 027N-010W-023 | LOIS 2710 1-14/23H |
| 10945 | 901*OK021655-000*118561 | 901*OK021655-000 | 3/1/1965 | 2/28/1970 | OK | ALFALFA | 027N-010W-023 | LOIS 2710 1-14/23H |
| 10946 | 901*OK021657-000*118593 | 901*OK021657-000 | 3/1/1965 | 2/28/1970 | OK | ALFALFA | 027N-010W-014 | LOIS 2710 1-14/23H |
| 10947 | 901*OK021656-000*124624 | 901*OK021656-000 | 3/1/1965 | 2/28/1970 | OK | ALFALFA | 027N-010W-023 | LOIS 2710 1-14/23H |
| 10948 | 901*OK021656-000*124625 | 901*OK021656-000 | 3/1/1965 | 2/28/1970 | OK | ALFALFA | 027N-010W-023 | LOIS 2710 1-14/23H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|------------|----------|-------|--------|-------|-----------|
| 10949 | 901*OK020661-000*124659 | 901*OK020661-000 | 10/3/1956 | 10/2/1966 | OK | ALFALFA | 027N-010W-014 | LOIS 2710 1-14/23H |
| 10950 | 901*OK020662-000*115497 | 901*OK020662-000 | 3/5/1962 | 4/4/1967 | OK | ALFALFA | 027N-010W-014 | LOIS 2710 1-14/23H |
| 10951 | 901*OK020663-000*124659 | 901*OK020663-000 | 2/4/1965 | 2/3/1967 | OK | ALFALFA | 027N-010W-014 | LOIS 2710 1-14/23H |
| 10952 | 901*KS014739-000*124035 | 901*KS014739-000 | 5/6/2014 | 7/28/2016 | KS | HARPER | 033S-006W-012 | ALICE 3306 1-12H |
| 10953 | 901*KS014666-000*121776 | 901*KS014666-000 | 4/22/2014 | 4/21/2016 | KS | HARPER | 033S-006W-012 | ALICE 3306 1-12H |
| 10954 | 901*KS003357-000*101414 | 901*KS003357-000 | 11/9/2010 | 11/8/2015 | KS | HARPER | 033S-006W-012 | ALICE 3306 1-12H |
| 10955 | 901*KS003357-000*101415 | 901*KS003357-000 | 11/9/2010 | 11/8/2015 | KS | HARPER | 033S-006W-012 | ALICE 3306 1-12H |
| 10956 | 901*KS004000-000*103232 | 901*KS004000-000 | 1/12/2011 | 1/11/2016 | KS | HARPER | 033S-006W-012 | ALICE 3306 1-12H |
| 10957 | 901*KS004000-000*103233 | 901*KS004000-000 | 1/12/2011 | 1/11/2016 | KS | HARPER | 033S-006W-012 | ALICE 3306 1-12H |
| 10958 | 901*KS004000-000*103234 | 901*KS004000-000 | 1/12/2011 | 1/11/2016 | KS | HARPER | 033S-006W-012 | ALICE 3306 1-12H |
| 10959 | 901*KS004000-000*103235 | 901*KS004000-000 | 1/12/2011 | 1/11/2016 | KS | HARPER | 033S-006W-012 | ALICE 3306 1-12H |
| 10960 | 901*KS005925-000*103232 | 901*KS005925-000 | 6/23/2011 | 6/22/2016 | KS | HARPER | 033S-006W-012 | ALICE 3306 1-12H |
| 10961 | 901*KS005925-000*103233 | 901*KS005925-000 | 6/23/2011 | 6/22/2016 | KS | HARPER | 033S-006W-012 | ALICE 3306 1-12H |
| 10962 | 901*KS005925-000*103234 | 901*KS005925-000 | 6/23/2011 | 6/22/2016 | KS | HARPER | 033S-006W-012 | ALICE 3306 1-12H |
| 10963 | 901*KS005925-000*103235 | 901*KS005925-000 | 6/23/2011 | 6/22/2016 | KS | HARPER | 033S-006W-012 | ALICE 3306 1-12H |
| 10964 | 901*KS005925-000*107485 | 901*KS005925-000 | 6/23/2011 | 6/22/2016 | KS | HARPER | 033S-006W-012 | ALICE 3306 1-12H |
| 10965 | 901*KS002274-000*124696 | 901*KS002274-000 | 4/30/1997 | 4/29/2000 | KS | COMANCHE | 033S-020W-036 | BAKER #2 SWD |
| 10966 | 901*KS002277-000*121713 | 901*KS002277-000 | 4/25/2000 | 4/24/2001 | KS | COMANCHE | 033S-020W-025 | BENDER #1 |
| 10967 | 901*OK041928-000*123894 | 901*OK041928-000 | 4/17/2014 | 4/16/2017 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10968 | 901*OK041928-000*123895 | 901*OK041928-000 | 4/17/2014 | 4/16/2017 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10969 | 901*OK041928-000*123896 | 901*OK041928-000 | 4/17/2014 | 4/16/2017 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10970 | 901*OK041928-000*123897 | 901*OK041928-000 | 4/17/2014 | 4/16/2017 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10971 | 901*OK041928-000*123898 | 901*OK041928-000 | 4/17/2014 | 4/16/2017 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10972 | 901*OK042181-000*123894 | 901*OK042181-000 | 5/6/2014 | 5/5/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10973 | 901*OK042181-000*123895 | 901*OK042181-000 | 5/6/2014 | 5/5/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10974 | 901*OK042181-000*123897 | 901*OK042181-000 | 5/6/2014 | 5/5/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10975 | 901*OK042183-000*123897 | 901*OK042183-000 | 5/1/2014 | 4/30/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10976 | 901*OK042183-000*123898 | 901*OK042183-000 | 5/1/2014 | 4/30/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10977 | 901*OK042184-000*123894 | 901*OK042184-000 | 5/1/2014 | 4/30/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10978 | 901*OK042184-000*123895 | 901*OK042184-000 | 5/1/2014 | 4/30/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10979 | 901*OK042184-000*123896 | 901*OK042184-000 | 5/1/2014 | 4/30/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10980 | 901*OK042184-000*123897 | 901*OK042184-000 | 5/1/2014 | 4/30/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10981 | 901*OK042184-000*123898 | 901*OK042184-000 | 5/1/2014 | 4/30/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10982 | 901*OK042181-000*123898 | 901*OK042181-000 | 5/6/2014 | 5/5/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10983 | 901*OK042182-000*123894 | 901*OK042182-000 | 5/8/2014 | 5/7/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10984 | 901*OK042182-000*123895 | 901*OK042182-000 | 5/8/2014 | 5/7/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10985 | 901*OK042182-000*123897 | 901*OK042182-000 | 5/8/2014 | 5/7/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10986 | 901*OK042182-000*123898 | 901*OK042182-000 | 5/8/2014 | 5/7/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10987 | 901*OK042183-000*123894 | 901*OK042183-000 | 5/1/2014 | 4/30/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10988 | 901*OK042183-000*123895 | 901*OK042183-000 | 5/1/2014 | 4/30/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10989 | 901*OK042183-000*123896 | 901*OK042183-000 | 5/1/2014 | 4/30/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 10990 | 901*OK043472-000*123898 | 901*OK043472-000 | 8/6/2014 | 2/5/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10991 | 901*OK043472-000*123895 | 901*OK043472-000 | 8/6/2014 | 2/5/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10992 | 901*OK043472-000*123896 | 901*OK043472-000 | 8/6/2014 | 2/5/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10993 | 901*OK043472-000*123897 | 901*OK043472-000 | 8/6/2014 | 2/5/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10994 | 901*OK042185-000*123898 | 901*OK042185-000 | 5/1/2014 | 4/30/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10995 | 901*OK042185-000*123894 | 901*OK042185-000 | 5/1/2014 | 4/30/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10996 | 901*OK042185-000*123895 | 901*OK042185-000 | 5/1/2014 | 4/30/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10997 | 901*OK042185-000*123896 | 901*OK042185-000 | 5/1/2014 | 4/30/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10998 | 901*OK042185-000*123897 | 901*OK042185-000 | 5/1/2014 | 4/30/2015 | OK | WOODS | 028N-016W-036 | O'NEIL FARMS 2816 1-36H |
| 10999 | 901*OK042659-000*123728 | 901*OK042659-000 | 6/10/2014 | 6/9/2017 | OK | ALFALFA | 027N-012W-030 | FRED 2712 1-30H |
| 11000 | 901*OK042870-000*124491 | 901*OK042870-000 | 7/16/2014 | 7/15/2017 | OK | ALFALFA | 027N-012W-030 | FRED 2712 1-30H |
| 11001 | 901*OK043260-000*123728 | 901*OK043260-000 | 8/4/2014 | 2/3/2017 | OK | ALFALFA | 027N-012W-030 | FRED 2712 1-30H |
| 11002 | 901*OK041874-000*123728 | 901*OK041874-000 | 4/15/2014 | 4/14/2017 | OK | ALFALFA | 027N-012W-030 | FRED 2712 1-30H |
| 11003 | 901*OK041874-000*123727 | 901*OK041874-000 | 4/15/2014 | 4/14/2017 | OK | ALFALFA | 027N-012W-030 | FRED 2712 1-30H |
| 11004 | 901*OK016176-000*108382 | 901*OK016176-000 | 8/26/2011 | 8/25/2014 | OK | ALFALFA | 027N-012W-030 | FRED 2712 1-30H |
| 11005 | 901*OK016175-000*108381 | 901*OK016175-000 | 8/26/2011 | 8/25/2014 | OK | ALFALFA | 027N-012W-030 | FRED 2712 1-30H |
| 11006 | 901*OK016177-000*108382 | 901*OK016177-000 | 8/26/2011 | 8/25/2014 | OK | ALFALFA | 027N-012W-030 | FRED 2712 1-30H |
| 11007 | 901*OK016178-000*108381 | 901*OK016178-000 | 8/26/2011 | 8/25/2014 | OK | ALFALFA | 027N-012W-030 | FRED 2712 1-30H |
| 11008 | 901*OK024342-000*125577 | 901*OK024342-000 | 2/21/2014 | 2/20/2017 | OK | ALFALFA | 027N-012W-030 | FRED 2712 1-30H |
| 11009 | 901*OK024343-000*123728 | 901*OK024343-000 | 11/7/2011 | 11/6/2014 | OK | ALFALFA | 027N-012W-030 | FRED 2712 1-30H |
| 11010 | 901*OK024341-000*125578 | 901*OK024341-000 | 3/7/2014 | 3/6/2017 | OK | ALFALFA | 027N-012W-030 | FRED 2712 1-30H |
| 11011 | 901*OK042309-000*124073 | 901*OK042309-000 | 5/28/2014 | 5/27/2016 | OK | WOODS | 027N-013W-027 | SHIRLEY ANN 2713 1-27H |
| 11012 | 901*OK042309-000*124074 | 901*OK042309-000 | 5/28/2014 | 5/27/2016 | OK | WOODS | 027N-013W-027 | SHIRLEY ANN 2713 1-27H |
| 11013 | 901*OK042329-000*124285 | 901*OK042329-000 | 5/28/2014 | 5/27/2016 | OK | WOODS | 027N-013W-027 | SHIRLEY ANN 2713 1-27H |
| 11014 | 901*OK042329-000*124286 | 901*OK042329-000 | 5/28/2014 | 5/27/2016 | OK | WOODS | 027N-013W-027 | SHIRLEY ANN 2713 1-27H |
| 11015 | 901*OK042425-000*124285 | 901*OK042425-000 | 5/28/2014 | 5/27/2016 | OK | WOODS | 027N-013W-027 | SHIRLEY ANN 2713 1-27H |
| 11016 | 901*OK042425-000*124286 | 901*OK042425-000 | 5/28/2014 | 5/27/2016 | OK | WOODS | 027N-013W-027 | SHIRLEY ANN 2713 1-27H |
| 11017 | 901*OK024104-000*124073 | 901*OK024104-000 | 9/25/2013 | 9/24/2016 | OK | WOODS | 027N-013W-027 | SHIRLEY ANN 2713 1-27H |
| 11018 | 901*OK024105-000*124073 | 901*OK024105-000 | 9/25/2013 | 9/24/2016 | OK | WOODS | 027N-013W-027 | SHIRLEY ANN 2713 1-27H |
| 11019 | 901*OK012539-000*102387 | 901*OK012539-000 | 12/8/2010 | 12/7/2015 | OK | ALFALFA | 027N-011W-021 | TAMARA 21-27-11 1H |
| 11020 | 901*OK012539-000*102389 | 901*OK012539-000 | 12/8/2010 | 12/7/2015 | OK | ALFALFA | 027N-011W-021 | TAMARA 21-27-11 1H |
| 11021 | 901*OK012539-000*102390 | 901*OK012539-000 | 12/8/2010 | 12/7/2015 | OK | ALFALFA | 027N-011W-021 | TAMARA 21-27-11 1H |
| 11022 | 901*OK012539-000*102391 | 901*OK012539-000 | 12/8/2010 | 12/7/2015 | OK | ALFALFA | 027N-011W-021 | TAMARA 21-27-11 1H |
| 11023 | 901*OK013254-000*103163 | 901*OK013254-000 | 1/11/2011 | 1/10/2014 | OK | ALFALFA | 027N-011W-021 | TAMARA 21-27-11 1H |
| 11024 | 901*OK015517-000*102390 | 901*OK015517-000 | 12/1/2010 | 3/3/2014 | OK | ALFALFA | 027N-011W-021 | TAMARA 21-27-11 1H |
| 11025 | 901*OK015517-000*102391 | 901*OK015517-000 | 12/1/2010 | 3/3/2014 | OK | ALFALFA | 027N-011W-021 | TAMARA 21-27-11 1H |
| 11026 | 901*OK019138-000*112424 | 901*OK019138-000 | 2/12/2012 | 2/11/2015 | OK | ALFALFA | 027N-011W-021 | TAMARA 21-27-11 1H |
| 11027 | 901*OK019140-000*112424 | 901*OK019140-000 | 2/12/2012 | 2/11/2015 | OK | ALFALFA | 027N-011W-021 | TAMARA 21-27-11 1H |
| 11028 | 901*OK019141-000*112424 | 901*OK019141-000 | 2/12/2012 | 2/11/2015 | OK | ALFALFA | 027N-011W-021 | TAMARA 21-27-11 1H |
| 11029 | 901*OK019142-000*112424 | 901*OK019142-000 | 2/12/2012 | 2/11/2015 | OK | ALFALFA | 027N-011W-021 | TAMARA 21-27-11 1H |
| 11030 | 901*OK019143-000*112424 | 901*OK019143-000 | 2/12/2012 | 2/11/2015 | OK | ALFALFA | 027N-011W-021 | TAMARA 21-27-11 1H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 11031 | 901*OK023744-000*123173 | 901*OK023744-000 | 5/5/2011 | 5/4/2014 | OK | ALFALFA | 027N-011W-021 | TAMARA 21-27-11 1H |
| 11032 | 901*OK038147-000*102387 | 901*OK038147-000 | 3/8/2013 | 3/7/2016 | OK | ALFALFA | 027N-011W-021 | TAMARA 21-27-11 1H |
| 11033 | 901*OK038147-000*102389 | 901*OK038147-000 | 3/8/2013 | 3/7/2016 | OK | ALFALFA | 027N-011W-021 | TAMARA 21-27-11 1H |
| 11034 | 901*OK038299-000*121203 | 901*OK038299-000 | 3/20/2013 | 3/19/2016 | OK | ALFALFA | 027N-011W-021 | TAMARA 21-27-11 1H |
| 11035 | 901*OK041929-000*123899 | 901*OK041929-000 | 4/17/2014 | 4/16/2017 | OK | WOODS | 028N-015W-033 | BLISS TRUST 2815 1-33H |
| 11036 | 901*OK041929-000*123900 | 901*OK041929-000 | 4/17/2014 | 4/16/2017 | OK | WOODS | 028N-015W-033 | BLISS TRUST 2815 1-33H |
| 11037 | 901*OK041986-000*108468 | 901*OK041986-000 | 4/17/2014 | 4/16/2017 | OK | WOODS | 028N-015W-033 | BLISS TRUST 2815 1-33H |
| 11038 | 901*OK041986-000*123909 | 901*OK041986-000 | 4/17/2014 | 4/16/2017 | OK | WOODS | 028N-015W-033 | BLISS TRUST 2815 1-33H |
| 11039 | 901*OK043804-000*123900 | 901*OK043804-000 | 9/15/2014 | 3/14/2015 | OK | WOODS | 028N-015W-033 | BLISS TRUST 2815 1-33H |
| 11040 | 901*OK043804-000*108468 | 901*OK043804-000 | 9/15/2014 | 3/14/2015 | OK | WOODS | 028N-015W-033 | BLISS TRUST 2815 1-33H |
| 11041 | 901*OK016221-000*108468 | 901*OK016221-000 | 8/24/2011 | 8/23/2014 | OK | WOODS | 028N-015W-033 | BLISS TRUST 2815 1-33H |
| 11042 | 901*OK017921-000*108468 | 901*OK017921-000 | 1/25/2012 | 1/24/2014 | OK | WOODS | 028N-015W-033 | BLISS TRUST 2815 1-33H |
| 11043 | 901*OK017743-000*108468 | 901*OK017743-000 | 2/3/2012 | 2/2/2015 | OK | WOODS | 028N-015W-033 | BLISS TRUST 2815 1-33H |
| 11044 | 901*OK014484-000*104658 | 901*OK014484-000 | 1/31/2011 | 1/30/2016 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11045 | 901*OK014482-000*104657 | 901*OK014482-000 | 1/31/2011 | 1/30/2016 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11046 | 901*OK014484-000*104657 | 901*OK014484-000 | 1/31/2011 | 1/30/2016 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11047 | 901*OK014479-000*104657 | 901*OK014479-000 | 1/31/2011 | 1/30/2016 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11048 | 901*OK014479-000*104658 | 901*OK014479-000 | 1/31/2011 | 1/30/2016 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11049 | 901*OK014481-000*104657 | 901*OK014481-000 | 1/31/2011 | 1/30/2016 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11050 | 901*OK014481-000*104658 | 901*OK014481-000 | 1/31/2011 | 1/30/2016 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11051 | 901*OK014482-000*104658 | 901*OK014482-000 | 1/31/2011 | 1/30/2016 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11052 | 901*OK043298-000*107115 | 901*OK043298-000 | 8/15/2014 | 8/14/2017 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11053 | 901*OK043157-000*107113V | 901*OK043157-000 | 8/1/2014 | 7/31/2016 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11054 | 901*OK042192-000*105905 | 901*OK042192-000 | 5/2/2014 | 5/1/2015 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11055 | 901*OK042059-000*105905 | 901*OK042059-000 | 4/28/2014 | 4/27/2015 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11056 | 901*OK042075-000*105905 | 901*OK042075-000 | 4/28/2014 | 4/27/2015 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11057 | 901*OK042044-000*105905 | 901*OK042044-000 | 4/28/2014 | 4/27/2015 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11058 | 901*OK042060-000*105905 | 901*OK042060-000 | 4/28/2014 | 4/27/2015 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11059 | 901*OK042145-000*105905 | 901*OK042145-000 | 4/28/2014 | 4/27/2015 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11060 | 901*OK042130-000*105905 | 901*OK042130-000 | 4/28/2014 | 4/27/2015 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11061 | 901*OK041984-000*107114 | 901*OK041984-000 | 4/11/2014 | 4/10/2017 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11062 | 901*OK041835-000*107113 | 901*OK041835-000 | 4/8/2014 | 4/7/2017 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11063 | 901*OK041835-000*105908 | 901*OK041835-000 | 4/8/2014 | 4/7/2017 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11064 | 901*OK041835-000*107114 | 901*OK041835-000 | 4/8/2014 | 4/7/2017 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11065 | 901*OK041835-000*107115 | 901*OK041835-000 | 4/8/2014 | 4/7/2017 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11066 | 901*OK041588-000*105908 | 901*OK041588-000 | 3/14/2014 | 3/13/2017 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11067 | 901*OK035514-000*107113 | 901*OK035514-000 | 2/10/2012 | 2/9/2015 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11068 | 901*OK035514-000*105908 | 901*OK035514-000 | 2/10/2012 | 2/9/2015 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11069 | 901*OK035514-000*107115 | 901*OK035514-000 | 2/10/2012 | 2/9/2015 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11070 | 901*OK035514-000*107114 | 901*OK035514-000 | 2/10/2012 | 2/9/2015 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |
| 11071 | 901*OK044038-000*107113 | 901*OK044038-000 | 9/15/2014 | 3/15/2015 | OK | WOODS | 028N-020W-027 | C.A. 2820 1-27H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 11072 | 901*OK022439-000*120167 | 901*OK022439-000 | 1/1/2012 | 12/31/2014 | OK | ALFALFA | 026N-011W-031 | MCCRADY TRUST 31-26-11 1H |
| 11073 | 901*OK022440-000*120167 | 901*OK022440-000 | 1/1/2012 | 12/31/2014 | OK | ALFALFA | 026N-011W-031 | MCCRADY TRUST 31-26-11 1H |
| 11074 | 901*OK022441-000*120169 | 901*OK022441-000 | 2/7/2012 | 2/6/2015 | OK | ALFALFA | 026N-011W-031 | MCCRADY TRUST 31-26-11 1H |
| 11075 | 901*OK022442-000*120170 | 901*OK022442-000 | 6/20/2012 | 6/19/2015 | OK | ALFALFA | 026N-011W-031 | MCCRADY TRUST 31-26-11 1H |
| 11076 | 901*OK022443-000*120170 | 901*OK022443-000 | 1/17/2012 | 1/16/2015 | OK | ALFALFA | 026N-011W-031 | MCCRADY TRUST 31-26-11 1H |
| 11077 | 901*OK039345-000*122258 | 901*OK039345-000 | 9/19/2013 | 9/18/2016 | OK | ALFALFA | 026N-011W-031 | MCCRADY TRUST 31-26-11 1H |
| 11078 | 901*OK039197-000*122258 | 901*OK039197-000 | 9/19/2013 | 9/18/2016 | OK | ALFALFA | 026N-011W-031 | MCCRADY TRUST 31-26-11 1H |
| 11079 | 901*OK039199-000*124358 | 901*OK039199-000 | 9/19/2013 | 9/18/2016 | OK | ALFALFA | 026N-011W-031 | MCCRADY TRUST 31-26-11 1H |
| 11080 | 901*OK039200-000*122260 | 901*OK039200-000 | 9/17/2013 | 9/16/2016 | OK | ALFALFA | 026N-011W-031 | MCCRADY TRUST 31-26-11 1H |
| 11081 | 901*OK039201-000*122262 | 901*OK039201-000 | 9/27/2013 | 9/26/2016 | OK | ALFALFA | 026N-011W-031 | MCCRADY TRUST 31-26-11 1H |
| 11082 | 901*OK040008-000*123284 | 901*OK040008-000 | 1/20/2014 | 1/19/2017 | OK | ALFALFA | 026N-011W-031 | MCCRADY TRUST 31-26-11 1H |
| 11083 | 901*OK039641-000*122611 | 901*OK039641-000 | 10/16/2013 | 10/15/2016 | OK | ALFALFA | 026N-011W-031 | MCCRADY TRUST 31-26-11 1H |
| 11084 | 901*OK017957-000*99400 | 901*OK017957-000 | 2/23/2012 | 2/22/2015 | OK | ALFALFA | 027N-011W-029 | ALBERT 29-27-11 1H |
| 11085 | 901*KS002408-000*121907 | 901*KS002408-000 | 9/13/2009 | 9/12/2015 | KS | HARPER | 034S-005W-012 | ALBERT 3405 2-12H |
| 11086 | 901*KS006639-000*96153 | 901*KS006639-000 | 9/23/2011 | 9/22/2014 | KS | HARPER | 034S-005W-013 | ALBERT 3405 2-12H |
| 11087 | 901*KS006769-000*96154 | 901*KS006769-000 | 9/21/2011 | 9/20/2014 | KS | HARPER | 034S-005W-013 | ALBERT 3405 2-12H |
| 11088 | 901*KS004633-000*104620 | 901*KS004633-000 | 11/23/2010 | 11/22/2015 | KS | HARPER | 034S-005W-013 | ALBERT 3405 2-12H |
| 11089 | 901*KS014807-000*124197 | 901*KS014807-000 | 6/1/2014 | 5/31/2017 | KS | HARPER | 034S-005W-012 | ALBERT 3405 2-12H |
| 11090 | 901*OK011564-000*101017 | 901*OK011564-000 | 11/30/2010 | 11/29/2013 | OK | WOODS | 027N-013W-032 | WIERSIG TRUST 32-27-13 1H |
| 11091 | 901*OK011564-000*101018 | 901*OK011564-000 | 11/30/2010 | 11/29/2013 | OK | WOODS | 027N-013W-032 | WIERSIG TRUST 32-27-13 1H |
| 11092 | 901*OK035516-000*114087 | 901*OK035516-000 | 3/23/2012 | 3/22/2017 | OK | WOODS | 027N-014W-025 | SCHUPBACH 25-27-14 1H |
| 11093 | 901*OK035516-000*114088 | 901*OK035516-000 | 3/23/2012 | 3/22/2017 | OK | WOODS | 027N-014W-025 | SCHUPBACH 25-27-14 1H |
| 11094 | 901*OK035516-000*114090 | 901*OK035516-000 | 3/23/2012 | 3/22/2017 | OK | WOODS | 027N-014W-025 | SCHUPBACH 25-27-14 1H |
| 11095 | 901*OK010419-000*99616 | 901*OK010419-000 | 7/29/2010 | 7/28/2013 | OK | WOODS | 026N-013W-004 | STELLING 1H-4 |
| 11096 | 901*OK010250-000*99616 | 901*OK010250-000 | 7/29/2010 | 7/28/2013 | OK | WOODS | 026N-013W-004 | STELLING 1H-4 |
| 11097 | 901*OK010020-000*93781 | 901*OK010020-000 | 5/10/2010 | 10/21/2013 | OK | WOODS | 027N-014W-036 | MORICE 36-27-14 1H |
| 11098 | 901*OK010021-000*93781 | 901*OK010021-000 | 5/7/2010 | 10/21/2013 | OK | WOODS | 027N-014W-036 | MORICE 36-27-14 1H |
| 11099 | 901*OK010023-000*93781 | 901*OK010023-000 | 5/7/2010 | 10/21/2013 | OK | WOODS | 027N-014W-036 | MORICE 36-27-14 1H |
| 11100 | 901*OK023984-000*124942 | 901*OK023984-000 | 2/24/2014 | 8/23/2014 | OK | ALFALFA | 027N-012W-018 | BARBARA 18-27-12 1H |
| 11101 | 901*OK007744-000*91977 | 901*OK007744-000 | 4/21/2005 | 4/20/2008 | OK | WOODS | 028N-014W-035 | BARBARA JEAN 35-28-14 1H |
| 11102 | 901*OK007777-000*17559 | 901*OK007777-000 | 4/26/2005 | 4/25/2008 | OK | WOODS | 028N-014W-035 | BARBARA JEAN 35-28-14 1H |
| 11103 | 901*OK007681-000*91976 | 901*OK007681-000 | 3/14/2007 | 3/13/2010 | OK | WOODS | 028N-014W-035 | BARBARA JEAN 35-28-14 1H |
| 11104 | 901*OK007726-000*91976 | 901*OK007726-000 | 5/31/2005 | 5/30/2008 | OK | WOODS | 028N-014W-035 | BARBARA JEAN 35-28-14 1H |
| 11105 | 901*OK007711-000*17559 | 901*OK007711-000 | 4/26/2005 | 4/25/2008 | OK | WOODS | 028N-014W-035 | BARBARA JEAN 35-28-14 1H |
| 11106 | 901*OK007810-000*91976 | 901*OK007810-000 | 3/14/2007 | 3/13/2010 | OK | WOODS | 028N-014W-035 | BARBARA JEAN 35-28-14 1H |
| 11107 | 901*OK007811-000*91976 | 901*OK007811-000 | 3/14/2007 | 3/13/2010 | OK | WOODS | 028N-014W-035 | BARBARA JEAN 35-28-14 1H |
| 11108 | 901*OK007812-000*91976 | 901*OK007812-000 | 3/14/2007 | 3/13/2010 | OK | WOODS | 028N-014W-035 | BARBARA JEAN 35-28-14 1H |
| 11109 | 901*OK007840-000*91976 | 901*OK007840-000 | 3/14/2007 | 3/13/2010 | OK | WOODS | 028N-014W-035 | BARBARA JEAN 35-28-14 1H |
| 11110 | 901*OK007836-000*91978 | 901*OK007836-000 | 4/21/2005 | 4/20/2008 | OK | WOODS | 028N-014W-035 | BARBARA JEAN 35-28-14 1H |
| 11111 | 901*OK023468-000*122283V | 901*OK023468-000 | 12/4/1989 | 12/3/1992 | OK | ALFALFA | 027N-011W-001 | FELLERS 2-1H |
| 11112 | 901*KS014170-000*17351 | 901*KS014170-000 | 10/7/2011 | 10/6/2014 | KS | HARPER | 035S-008W-003 | RANDY 3508 2-3H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 11113 | 901*KS014930-000*124408 | 901*KS014930-000 | 7/9/2014 | 1/8/2016 | KS | HARPER | 035S-008W-003 | RANDY 3508 2-3H |
| 11114 | 901*KS014930-000*124410 | 901*KS014930-000 | 7/9/2014 | 1/8/2016 | KS | HARPER | 035S-008W-003 | RANDY 3508 2-3H |
| 11115 | 901*KS014930-000*111092 | 901*KS014930-000 | 7/9/2014 | 1/8/2016 | KS | HARPER | 035S-008W-003 | RANDY 3508 2-3H |
| 11116 | 901*OK002990-000*94146 | 901*OK002990-000 | 5/17/2010 | 5/16/2013 | OK | WOODS | 028N-016W-003 | DOUBLE E 3-28-16 1H |
| 11117 | 901*OK002991-000*99511 | 901*OK002991-000 | 5/4/2010 | 5/3/2013 | OK | WOODS | 028N-016W-003 | DOUBLE E 3-28-16 1H |
| 11118 | 901*OK024985-000*122182V | 901*OK024985-000 | 8/4/2014 | 2/3/2015 | OK | ALFALFA | 027N-012W-019 | KLETKE 2712 1-19H |
| 11119 | 901*OK024985-000*124743V | 901*OK024985-000 | 8/4/2014 | 2/3/2015 | OK | ALFALFA | 027N-012W-019 | KLETKE 2712 1-19H |
| 11120 | 901*OK023499-000*122182V | 901*OK023499-000 | 12/13/2005 | 12/12/2008 | OK | ALFALFA | 027N-012W-019 | KLETKE 2712 1-19H |
| 11121 | 901*OK023500-000*122182V | 901*OK023500-000 | 3/20/2006 | 3/19/2009 | OK | ALFALFA | 027N-012W-019 | KLETKE 2712 1-19H |
| 11122 | 901*OK023499-000*122181V | 901*OK023499-000 | 12/13/2005 | 12/12/2008 | OK | ALFALFA | 027N-012W-019 | KLETKE 2712 1-19H |
| 11123 | 901*OK023477-000*122177V | 901*OK023477-000 | 12/22/2004 | 12/21/2007 | OK | ALFALFA | 027N-012W-019 | KLETKE 2712 1-19H |
| 11124 | 901*KS014931-000*124423 | 901*KS014931-000 | 7/9/2014 | 7/8/2017 | KS | HARPER | 034S-006W-030 | JANE 3406 1-30H |
| 11125 | 901*KS014703-000*101249 | 901*KS014703-000 | 4/30/2014 | 4/29/2016 | KS | HARPER | 034S-006W-030 | JANE 3406 1-30H |
| 11126 | 901*KS013049-000*122929 | 901*KS013049-000 | 1/9/2014 | 1/8/2017 | KS | HARPER | 034S-006W-030 | JANE 3406 1-30H |
| 11127 | 901*KS013049-000*122997 | 901*KS13049-000 | 1/9/2014 | 1/8/2017 | KS | HARPER | 034S-006W-030 | JANE 3406 1-30H |
| 11128 | 901*OK016640-000*94014 | 901*OK016640-000 | 9/27/2011 | 10/3/2014 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11129 | 901*OK016640-000*94015 | 901*OK016640-000 | 9/27/2011 | 10/3/2014 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11130 | 901*OK016640-000*94013 | 901*OK016640-000 | 9/27/2011 | 10/3/2014 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11131 | 901*OK017091-000*94014 | 901*OK017091-000 | 11/9/2011 | 11/8/2014 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11132 | 901*OK017091-000*94014 | 901*OK017091-000 | 11/9/2011 | 11/8/2014 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11133 | 901*OK017091-000*94015 | 901*OK017091-000 | 11/9/2011 | 11/8/2014 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11134 | 901*OK042234-000*124056 | 901*OK042234-000 | 5/19/2014 | 5/18/2016 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11135 | 901*OK042234-000*124057 | 901*OK042234-000 | 5/19/2014 | 5/18/2016 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11136 | 901*OK042234-000*125018 | 901*OK042234-000 | 5/19/2014 | 5/18/2016 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11137 | 901*OK042234-000*125020 | 901*OK042234-000 | 5/19/2014 | 5/18/2016 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11138 | 901*OK042235-000*124056 | 901*OK042235-000 | 5/19/2014 | 5/18/2016 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11139 | 901*OK042235-000*124057 | 901*OK042235-000 | 5/19/2014 | 5/18/2016 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11140 | 901*OK042235-000*125018 | 901*OK042235-000 | 5/19/2014 | 5/18/2016 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11141 | 901*OK042235-000*125020 | 901*OK042235-000 | 5/19/2014 | 5/18/2016 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11142 | 901*OK043008-000*94014 | 901*OK043008-000 | 7/9/2014 | 7/8/2017 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11143 | 901*OK043008-000*94015 | 901*OK043008-000 | 7/9/2014 | 7/8/2017 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11144 | 901*OK043009-000*94013 | 901*OK043009-000 | 7/9/2014 | 7/8/2017 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11145 | 901*OK043009-000*94014 | 901*OK043009-000 | 7/9/2014 | 7/8/2017 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11146 | 901*OK043009-000*94015 | 901*OK043009-000 | 7/9/2014 | 7/8/2017 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11147 | 901*OK043008-000*94013 | 901*OK043008-000 | 7/9/2014 | 7/8/2017 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11148 | 901*OK043186-000*94014 | 901*OK043186-000 | 8/12/2014 | 8/11/2017 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11149 | 901*OK043186-000*94015 | 901*OK043186-000 | 8/12/2014 | 8/11/2017 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11150 | 901*OK043186-000*94013 | 901*OK043186-000 | 8/12/2014 | 8/11/2017 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11151 | 901*OK043133-000*113064 | 901*OK043133-000 | 7/30/2014 | 7/29/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11152 | 901*OK043134-000*113064 | 901*OK043134-000 | 7/30/2014 | 7/29/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11153 | 901*OK043135-000*113064 | 901*OK043135-000 | 7/30/2014 | 7/29/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 11154 | 901*OK043136-000*113064 | 901*OK043136-000 | 7/30/2014 | 7/29/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11155 | 901*OK043010-000*113064 | 901*OK043010-000 | 7/21/2014 | 7/20/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11156 | 901*OK043011-000*113064 | 901*OK043011-000 | 7/21/2014 | 7/20/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11157 | 901*OK043132-000*113064 | 901*OK043132-000 | 7/30/2014 | 7/29/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11158 | 901*OK043337-000*125018 | 901*OK043337-000 | 8/26/2014 | 8/25/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11159 | 901*OK043337-000*124057 | 901*OK043337-000 | 8/26/2014 | 8/25/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11160 | 901*OK043819-000*113064 | 901*OK043819-000 | 9/8/2014 | 3/7/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11161 | 901*OK043819-000*113065 | 901*OK043819-000 | 9/8/2014 | 3/7/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11162 | 901*OK043819-000*113066 | 901*OK043819-000 | 9/8/2014 | 3/7/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11163 | 901*OK043819-000*124057 | 901*OK043819-000 | 9/8/2014 | 3/7/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11164 | 901*OK043819-000*125018 | 901*OK043819-000 | 9/8/2014 | 3/7/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11165 | 901*OK043819-000*94013 | 901*OK043819-000 | 9/8/2014 | 3/7/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11166 | 901*OK043819-000*94014 | 901*OK043819-000 | 9/8/2014 | 3/7/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11167 | 901*OK043819-000*94015 | 901*OK043819-000 | 9/8/2014 | 3/7/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11168 | 901*OK043637-000*124057 | 901*OK043637-000 | 8/26/2014 | 8/25/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11169 | 901*OK043637-000*125018 | 901*OK043637-000 | 8/26/2014 | 8/25/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11170 | 901*OK035059-000*94015 | 901*OK035059-000 | 3/10/2012 | 3/9/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11171 | 901*OK035058-000*94013 | 901*OK035058-000 | 3/10/2012 | 3/9/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11172 | 901*OK035052-000*113065 | 901*OK035052-000 | 2/29/2012 | 2/28/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11173 | 901*OK035052-000*113066 | 901*OK035052-000 | 2/29/2012 | 2/28/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11174 | 901*OK035058-000*94014 | 901*OK035058-000 | 3/10/2012 | 3/9/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11175 | 901*OK035058-000*94015 | 901*OK035058-000 | 3/10/2012 | 3/9/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11176 | 901*OK035059-000*94013 | 901*OK035059-000 | 3/10/2012 | 3/9/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11177 | 901*OK035059-000*94014 | 901*OK035059-000 | 3/10/2012 | 3/9/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11178 | 901*OK035050-000*94013 | 901*OK035050-000 | 3/9/2012 | 3/8/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11179 | 901*OK035050-000*94014 | 901*OK035050-000 | 3/9/2012 | 3/8/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11180 | 901*OK035050-000*94015 | 901*OK035050-000 | 3/9/2012 | 3/8/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11181 | 901*OK035051-000*94013 | 901*OK035051-000 | 3/9/2012 | 3/8/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11182 | 901*OK035051-000*94014 | 901*OK035051-000 | 3/9/2012 | 3/8/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11183 | 901*OK035051-000*94015 | 901*OK035051-000 | 3/9/2012 | 3/8/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11184 | 901*OK035052-000*113064 | 901*OK035052-000 | 2/29/2012 | 2/28/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11185 | 901*OK035177-000*94015 | 901*OK035177-000 | 3/20/2012 | 3/19/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11186 | 901*OK035177-000*94014 | 901*OK035177-000 | 3/20/2012 | 3/19/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11187 | 901*OK035177-000*94013 | 901*OK035177-000 | 3/20/2012 | 3/19/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11188 | 901*OK035117-000*94015 | 901*OK035117-000 | 3/10/2012 | 3/9/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11189 | 901*OK035117-000*94014 | 901*OK035117-000 | 3/10/2012 | 3/9/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11190 | 901*OK035117-000*94013 | 901*OK035117-000 | 3/10/2012 | 3/9/2015 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11191 | 901*OK037966-000*94015 | 901*OK037966-000 | 2/12/2013 | 2/11/2016 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11192 | 901*OK037966-000*94014 | 901*OK037966-000 | 2/12/2013 | 2/11/2016 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11193 | 901*OK037966-000*94013 | 901*OK037966-000 | 2/12/2013 | 2/11/2016 | OK | WOODS | 028N-015W-019 | RUSH 2815 1-19H |
| 11194 | 901*OK006383-000*94034 | 901*OK006383-000 | 9/4/2008 | 9/3/2011 | OK | ALFALFA | 029N-011W-022 | AQUARIUS 1-22 SWD |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|------------|----------|-------|--------|-------|-----------|
| 11195 | 901*OK002847-000*94035 | 901*OK002847-000 | 3/19/2010 | 8/28/2013 | OK | ALFALFA | 029N-011W-022 | AQUARIUS 1-22 SWD |
| 11196 | 901*OK020109-000*111197 | 901*OK020109-000 | 7/1/2009 | 12/31/2012 | OK | ALFALFA | 029N-012W-035 | BAILAR SWD 1-35 |
| 11197 | 901*OK020109-000*111206 | 901*OK020109-000 | 7/1/2009 | 12/31/2012 | OK | ALFALFA | 029N-012W-026 | BAILAR SWD 1-35 |
| 11198 | 901*OK020109-000*111193 | 901*OK020109-000 | 7/1/2009 | 12/31/2012 | OK | ALFALFA | 028N-012W-001 | WGS 1-1H |
| 11199 | 901*OK009276-000*98530 | 901*OK009276-000 | 1/28/2010 | 1/27/2013 | OK | ALFALFA | 028N-012W-007 | CALLIE SWD 1-7 |
| 11200 | 901*OK011733-000*101821 | 901*OK011733-000 | 10/27/2010 | 10/26/2013 | OK | GRANT | 026N-003W-026 | OLIVIA KATE SWD 2603 1-26 |
| 11201 | 901*OK023481-000*122229V | 901*OK023481-000 | 7/28/2011 | 7/27/2014 | OK | ALFALFA | 026N-011W-020 | BURLESON 20-26-11 1H |
| 11202 | 901*OK024220-000*120417 | 901*OK024220-000 | 1/3/2013 | 1/2/2016 | OK | ALFALFA | 025N-011W-034 | NORTON 2511 1-34H |
| 11203 | 901*OK024220-000*125153 | 901*OK024220-000 | 1/3/2013 | 1/2/2016 | OK | ALFALFA | 025N-011W-034 | NORTON 2511 1-34H |
| 11204 | 901*OK024219-000*124966 | 901*OK024219-000 | 1/3/2013 | 1/2/2016 | OK | ALFALFA | 025N-011W-034 | NORTON 2511 1-34H |
| 11205 | 901*OK020799-000*115501 | 901*OK020799-000 | 4/4/2012 | 4/3/2015 | OK | ALFALFA | 025N-011W-034 | NORTON 2511 1-34H |
| 11206 | 901*OK037583-000*120417 | 901*OK037583-000 | 12/14/2012 | 12/13/2015 | OK | ALFALFA | 025N-011W-034 | NORTON 2511 1-34H |
| 11207 | 901*OK040109-000*123390 | 901*OK040109-000 | 2/5/2014 | 2/4/2017 | OK | ALFALFA | 025N-011W-034 | NORTON 2511 1-34H |
| 11208 | 901*OK041550-000*123506 | 901*OK041550-000 | 3/11/2014 | 3/10/2017 | OK | ALFALFA | 026N-011W-019 | BURLESON 2611 1-19H |
| 11209 | 901*OK041553-000*123506 | 901*OK041553-000 | 3/11/2014 | 3/10/2017 | OK | ALFALFA | 026N-011W-019 | BURLESON 2611 1-19H |
| 11210 | 901*OK040399-000*123442 | 901*OK040399-000 | 2/26/2014 | 2/25/2017 | OK | ALFALFA | 026N-011W-019 | BURLESON 2611 1-19H |
| 11211 | 901*OK040488-000*123506 | 901*OK040488-000 | 3/11/2014 | 3/10/2017 | OK | ALFALFA | 026N-011W-019 | BURLESON 2611 1-19H |
| 11212 | 901*OK040489-000*123506 | 901*OK040489-000 | 3/11/2014 | 3/10/2017 | OK | ALFALFA | 026N-011W-019 | BURLESON 2611 1-19H |
| 11213 | 901*OK040498-000*123503 | 901*OK040498-000 | 3/7/2014 | 3/6/2017 | OK | ALFALFA | 026N-011W-019 | BURLESON 2611 1-19H |
| 11214 | 901*OK042597-000*124289 | 901*OK042597-000 | 6/25/2014 | 6/24/2017 | OK | ALFALFA | 026N-011W-019 | BURLESON 2611 1-19H |
| 11215 | 901*OK043261-000*125155 | 901*OK043261-000 | 8/11/2014 | 2/10/2015 | OK | ALFALFA | 026N-011W-019 | BURLESON 2611 1-19H |
| 11216 | 901*OK043261-000*125154 | 901*OK043261-000 | 8/11/2014 | 2/10/2015 | OK | ALFALFA | 026N-011W-019 | BURLESON 2611 1-19H |
| 11217 | 901*OK023483-000*122221V | 901*OK023483-000 | 1/5/2012 | 1/4/2015 | OK | ALFALFA | 027N-010W-009 | FELLERS 2710 1-9H |
| 11218 | 901*OK023782-000*122247V | 901*OK023782-000 | 8/1/1974 | 7/31/1977 | OK | ALFALFA | 027N-010W-009 | FELLERS 2710 1-9H |
| 11219 | 901*OK023783-000*122247V | 901*OK023783-000 | 8/1/1974 | 7/31/1977 | OK | ALFALFA | 027N-010W-009 | FELLERS 2710 1-9H |
| 11220 | 901*OK023784-000*122247V | 901*OK023784-000 | 8/1/1974 | 7/31/1977 | OK | ALFALFA | 027N-010W-009 | FELLERS 2710 1-9H |
| 11221 | 901*OK023785-000*122247V | 901*OK023785-000 | 8/1/1974 | 7/31/1977 | OK | ALFALFA | 027N-010W-009 | FELLERS 2710 1-9H |
| 11222 | 901*OK023786-000*122247V | 901*OK023786-000 | 1/20/1976 | 1/19/1979 | OK | ALFALFA | 027N-010W-009 | FELLERS 2710 1-9H |
| 11223 | 901*OK043671-000*120956 | 901*OK043671-000 | 3/19/2014 | 9/18/2014 | OK | ALFALFA | 027N-010W-009 | FELLERS 2710 1-9H |
| 11224 | 901*OK043671-000*120965 | 901*OK043671-000 | 3/19/2014 | 9/18/2014 | OK | ALFALFA | 027N-010W-009 | FELLERS 2710 1-9H |
| 11225 | 901*OK043671-000*125170 | 901*OK043671-000 | 3/19/2014 | 9/18/2014 | OK | ALFALFA | 027N-010W-009 | FELLERS 2710 1-9H |
| 11226 | 901*OK043671-000*125171 | 901*OK043671-000 | 3/19/2014 | 9/18/2014 | OK | ALFALFA | 027N-010W-009 | FELLERS 2710 1-9H |
| 11227 | 901*OK043671-000*125172 | 901*OK043671-000 | 3/19/2014 | 9/18/2014 | OK | ALFALFA | 027N-010W-009 | FELLERS 2710 1-9H |
| 11228 | 901*OK043671-000*125173 | 901*OK043671-000 | 3/19/2014 | 9/18/2014 | OK | ALFALFA | 027N-010W-009 | FELLERS 2710 1-9H |
| 11229 | 901*OK043671-000*125174 | 901*OK043671-000 | 3/19/2014 | 9/18/2014 | OK | ALFALFA | 027N-010W-009 | FELLERS 2710 1-9H |
| 11230 | 901*OK042984-000*120956 | 901*OK042984-000 | 3/19/2014 | 9/18/2014 | OK | ALFALFA | 027N-010W-009 | FELLERS 2710 1-9H |
| 11231 | 901*OK042984-000*120965 | 901*OK042984-000 | 3/19/2014 | 9/18/2014 | OK | ALFALFA | 027N-010W-009 | FELLERS 2710 1-9H |
| 11232 | 901*OK042984-000*122221V | 901*OK042984-000 | 3/19/2014 | 9/18/2014 | OK | ALFALFA | 027N-010W-009 | FELLERS 2710 1-9H |
| 11233 | 901*OK042984-000*122247V | 901*OK042984-000 | 3/19/2014 | 9/18/2014 | OK | ALFALFA | 027N-010W-009 | FELLERS 2710 1-9H |
| 11234 | 901*OK042984-000*125170 | 901*OK042984-000 | 3/19/2014 | 9/18/2014 | OK | ALFALFA | 027N-010W-009 | FELLERS 2710 1-9H |
| 11235 | 901*OK042984-000*125171 | 901*OK042984-000 | 3/19/2014 | 9/18/2014 | OK | ALFALFA | 027N-010W-009 | FELLERS 2710 1-9H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 11236 | 901*OK042984-000*125172 | 901*OK042984-000 | 3/19/2014 | 9/18/2014 | OK | ALFALFA | 027N-010W-009 | FELLERS 2710 1-9H |
| 11237 | 901*OK042984-000*125173 | 901*OK042984-000 | 3/19/2014 | 9/18/2014 | OK | ALFALFA | 027N-010W-009 | FELLERS 2710 1-9H |
| 11238 | 901*OK042984-000*125174 | 901*OK042984-000 | 3/19/2014 | 9/18/2014 | OK | ALFALFA | 027N-010W-009 | FELLERS 2710 1-9H |
| 11239 | 901*KS014582-000*123721 | 901*KS014582-000 | 4/3/2014 | 4/2/2016 | KS | HARPER | 034S-008W-028 | JONES TRUST 3408 1-28H |
| 11240 | 901*KS014582-000*123722 | 901*KS014582-000 | 4/3/2014 | 4/2/2016 | KS | HARPER | 034S-008W-028 | JONES TRUST 3408 1-28H |
| 11241 | 901*KS014180-000*127977 | 901*KS014180-000 | 11/7/2006 | 11/6/2012 | KS | HARPER | 034S-008W-028 | JONES TRUST 3408 1-28H |
| 11242 | 901*KS014180-000*128021 | 901*KS014180-000 | 11/7/2006 | 11/6/2012 | KS | HARPER | 034S-008W-028 | JONES TRUST 3408 1-28H |
| 11243 | 901*KS014181-000*124487 | 901*KS014181-000 | 3/22/2010 | 3/21/2016 | KS | HARPER | 034S-008W-028 | JONES TRUST 3408 1-28H |
| 11244 | 901*KS014969-000*124487 | 901*KS014969-000 | 6/17/2014 | 6/16/2015 | KS | HARPER | 034S-008W-028 | JONES TRUST 3408 1-28H |
| 11245 | 901*KS002537-000*122058 | 901*KS002537-000 | 9/19/2011 | 9/18/2014 | KS | HARPER | 034S-008W-028 | JONES TRUST 3408 1-28H |
| 11246 | 901*KS002535-000*95667 | 901*KS002535-000 | 12/28/2010 | 12/27/2014 | KS | HARPER | 034S-008W-028 | JONES TRUST 3408 1-28H |
| 11247 | 901*KS002536-000*95667 | 901*KS002536-000 | 12/28/2010 | 12/27/2014 | KS | HARPER | 034S-008W-028 | JONES TRUST 3408 1-28H |
| 11248 | 901*KS014630-000*123799 | 901*KS014630-000 | 4/2/2014 | 4/1/2017 | KS | HARPER | 035S-008W-008 | FREY 3508 1-8H |
| 11249 | 901*KS012583-000*95784 | 901*KS012583-000 | 6/24/2013 | 8/4/2016 | KS | HARPER | 035S-008W-008 | FREY 3508 1-8H |
| 11250 | 901*KS012583-000*95785 | 901*KS012583-000 | 6/24/2013 | 8/4/2016 | KS | HARPER | 035S-008W-008 | FREY 3508 1-8H |
| 11251 | 901*KS012583-000*95787 | 901*KS012583-000 | 6/24/2013 | 8/4/2016 | KS | HARPER | 035S-008W-008 | FREY 3508 1-8H |
| 11252 | 901*KS013771-000*126225 | 901*KS013771-000 | 4/10/2012 | 7/31/2015 | KS | HARPER | 034S-006W-033 | NICOLE 3406 2-33H |
| 11253 | 901*KS014831-000*124214 | 901*KS014831-000 | 5/8/2014 | 5/7/2016 | KS | HARPER | 034S-006W-033 | NICOLE 3406 2-33H |
| 11254 | 901*KS014833-000*124215 | 901*KS014833-000 | 5/8/2014 | 5/7/2016 | KS | HARPER | 034S-006W-033 | NICOLE 3406 2-33H |
| 11255 | 901*KS014831-000*124215 | 901*KS014831-000 | 5/8/2014 | 5/7/2016 | KS | HARPER | 034S-006W-033 | NICOLE 3406 2-33H |
| 11256 | 901*KS014833-000*124214 | 901*KS014833-000 | 5/8/2014 | 5/7/2016 | KS | HARPER | 034S-006W-033 | NICOLE 3406 2-33H |
| 11257 | 901*KS003368-000*101518 | 901*KS003368-000 | 10/13/2010 | 10/12/2015 | KS | HARPER | 034S-006W-033 | NICOLE 3406 2-33H |
| 11258 | 901*KS006163-000*108270 | 901*KS006163-000 | 8/12/2011 | 8/11/2016 | KS | HARPER | 034S-006W-033 | NICOLE 3406 2-33H |
| 11259 | 901*OK043554-000*122176 | 901*OK043554-000 | 8/27/2014 | 2/26/2015 | OK | ALFALFA | 028N-011W-015 | BARBARA 2811 1-15H |
| 11260 | 901*OK043245-000*122176 | 901*OK043245-000 | 8/16/2014 | 8/15/2017 | OK | ALFALFA | 028N-011W-015 | BARBARA 2811 1-15H |
| 11261 | 901*OK043244-000*122176 | 901*OK043244-000 | 8/16/2014 | 8/15/2017 | OK | ALFALFA | 028N-011W-015 | BARBARA 2811 1-15H |
| 11262 | 901*OK043246-000*122176 | 901*OK043246-000 | 8/16/2014 | 8/15/2017 | OK | ALFALFA | 028N-011W-015 | BARBARA 2811 1-15H |
| 11263 | 901*OK039820-000*122879 | 901*OK039820-000 | 11/26/2013 | 11/25/2016 | OK | ALFALFA | 028N-011W-015 | BARBARA 2811 1-15H |
| 11264 | 901*OK039701-000*122201 | 901*OK039701-000 | 12/9/2013 | 12/8/2016 | OK | ALFALFA | 028N-011W-015 | BARBARA 2811 1-15H |
| 11265 | 901*OK039938-000*122201 | 901*OK039938-000 | 12/9/2013 | 12/8/2016 | OK | ALFALFA | 028N-011W-015 | BARBARA 2811 1-15H |
| 11266 | 901*OK039564-000*122525 | 901*OK039564-000 | 11/25/2013 | 11/24/2016 | OK | ALFALFA | 028N-011W-015 | BARBARA 2811 1-15H |
| 11267 | 901*OK039566-000*122525 | 901*OK039566-000 | 11/25/2013 | 11/24/2016 | OK | ALFALFA | 028N-011W-015 | BARBARA 2811 1-15H |
| 11268 | 901*OK024010-000*112233 | 901*OK024010-000 | 2/9/2011 | 2/8/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 2-4H |
| 11269 | 901*OK024008-000*122213 | 901*OK024008-000 | 2/8/2011 | 2/7/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 2-4H |
| 11270 | 901*OK024011-000*122213 | 901*OK024011-000 | 2/9/2011 | 2/8/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 2-4H |
| 11271 | 901*OK024009-000*122213 | 901*OK024009-000 | 2/8/2011 | 2/7/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 2-4H |
| 11272 | 901*OK024007-000*112233 | 901*OK024007-000 | 1/31/2011 | 1/30/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 2-4H |
| 11273 | 901*OK024029-000*122213 | 901*OK024029-000 | 6/4/2012 | 6/3/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 2-4H |
| 11274 | 901*OK024025-000*112233 | 901*OK024025-000 | 9/1/2011 | 8/31/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 2-4H |
| 11275 | 901*OK024026-000*112233 | 901*OK024026-000 | 12/9/2011 | 12/8/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 2-4H |
| 11276 | 901*OK024027-000*112233 | 901*OK024027-000 | 12/9/2011 | 12/8/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 2-4H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 11277 | 901*OK024028-000*112233 | 901*OK024028-000 | 3/22/2012 | 3/21/2015 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 2-4H |
| 11278 | 901*OK024021-000*112233 | 901*OK024021-000 | 3/2/2011 | 3/1/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 2-4H |
| 11279 | 901*OK024014-000*122213 | 901*OK024014-000 | 2/14/2011 | 2/13/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 2-4H |
| 11280 | 901*OK024017-000*112232 | 901*OK024017-000 | 2/25/2011 | 2/24/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 2-4H |
| 11281 | 901*OK024018-000*122213 | 901*OK024018-000 | 2/25/2011 | 2/24/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 2-4H |
| 11282 | 901*OK024022-000*112233 | 901*OK024022-000 | 3/23/2011 | 3/22/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 2-4H |
| 11283 | 901*OK024023-000*112233 | 901*OK024023-000 | 4/4/2011 | 4/3/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 2-4H |
| 11284 | 901*OK024024-000*112233 | 901*OK024024-000 | 6/1/2011 | 5/31/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 2-4H |
| 11285 | 901*OK024016-000*112233 | 901*OK024016-000 | 2/23/2011 | 2/22/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 2-4H |
| 11286 | 901*OK024015-000*122213 | 901*OK024015-000 | 2/14/2011 | 2/13/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 2-4H |
| 11287 | 901*OK024013-000*112233 | 901*OK024013-000 | 2/14/2011 | 2/13/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 2-4H |
| 11288 | 901*OK024012-000*122213 | 901*OK024012-000 | 2/10/2011 | 2/9/2014 | OK | ALFALFA | 027N-010W-004 | CORDES 2710 2-4H |
| 11289 | 901*OK014093-000*103837 | 901*OK014093-000 | 1/3/2011 | 1/2/2016 | OK | GARFIELD | 024N-007W-014 | CALDWELL 2407 1-14H |
| 11290 | 901*OK024954-000*127469 | 901*OK024954-000 | 8/24/2011 | 8/23/2014 | OK | GARFIELD | 024N-007W-014 | CALDWELL 2407 1-14H |
| 11291 | 901*OK042937-000*123510 | 901*OK042937-000 | 7/22/2014 | 7/21/2017 | OK | GARFIELD | 024N-007W-014 | CALDWELL 2407 1-14H |
| 11292 | 901*OK042936-000*123510 | 901*OK042936-000 | 7/11/2014 | 7/10/2017 | OK | GARFIELD | 024N-007W-014 | CALDWELL 2407 1-14H |
| 11293 | 901*OK043077-000*123510 | 901*OK043077-000 | 7/11/2014 | 7/10/2017 | OK | GARFIELD | 024N-007W-014 | CALDWELL 2407 1-14H |
| 11294 | 901*OK043863-000*123510 | 901*OK043863-000 | 7/28/2014 | 1/28/2015 | OK | GARFIELD | 024N-007W-014 | CALDWELL 2407 1-14H |
| 11295 | 901*OK040500-000*123510 | 901*OK040500-000 | 3/3/2014 | 3/2/2017 | OK | GARFIELD | 024N-007W-014 | CALDWELL 2407 1-14H |
| 11296 | 901*OK041502-000*123509 | 901*OK041502-000 | 3/3/2014 | 3/2/2017 | OK | GARFIELD | 024N-007W-014 | CALDWELL 2407 1-14H |
| 11297 | 901*OK040499-000*123509 | 901*OK040499-000 | 3/3/2014 | 3/2/2017 | OK | GARFIELD | 024N-007W-014 | CALDWELL 2407 1-14H |
| 11298 | 901*OK040500-000*123509 | 901*OK040500-000 | 3/3/2014 | 3/2/2017 | OK | GARFIELD | 024N-007W-014 | CALDWELL 2407 1-14H |
| 11299 | 901*OK041785-000*123510 | 901*OK041785-000 | 3/26/2014 | 3/25/2017 | OK | GARFIELD | 024N-007W-014 | CALDWELL 2407 1-14H |
| 11300 | 901*OK043190-000*124886 | 901*OK043190-000 | 7/22/2014 | 1/22/2015 | OK | GARFIELD | 023N-005W-024 | BENKENDORF 2305 1-24H |
| 11301 | 901*OK043190-000*124884 | 901*OK043190-000 | 7/22/2014 | 1/22/2015 | OK | GARFIELD | 023N-005W-024 | BENKENDORF 2305 1-24H |
| 11302 | 901*OK043190-000*124885 | 901*OK043190-000 | 7/22/2014 | 1/22/2015 | OK | GARFIELD | 023N-005W-024 | BENKENDORF 2305 1-24H |
| 11303 | 901*OK043190-000*124546 | 901*OK043190-000 | 7/22/2014 | 1/22/2015 | OK | GARFIELD | 023N-005W-024 | BENKENDORF 2305 1-24H |
| 11304 | 901*OK043190-000*124882 | 901*OK043190-000 | 7/22/2014 | 1/22/2015 | OK | GARFIELD | 023N-005W-024 | BENKENDORF 2305 1-24H |
| 11305 | 901*OK043190-000*124883 | 901*OK043190-000 | 7/22/2014 | 1/22/2015 | OK | GARFIELD | 023N-005W-024 | BENKENDORF 2305 1-24H |
| 11306 | 901*OK024970-000*124885 | 901*OK024970-000 | 7/6/2011 | 7/5/2014 | OK | GARFIELD | 023N-005W-024 | BENKENDORF 2305 1-24H |
| 11307 | 901*OK024969-000*124885 | 901*OK024969-000 | 7/6/2011 | 7/5/2014 | OK | GARFIELD | 023N-005W-024 | BENKENDORF 2305 1-24H |
| 11308 | 901*OK024971-000*124885 | 901*OK024971-000 | 7/9/2011 | 7/9/2014 | OK | GARFIELD | 023N-005W-024 | BENKENDORF 2305 1-24H |
| 11309 | 901*OK024972-000*124885 | 901*OK024972-000 | 7/9/2011 | 7/8/2014 | OK | GARFIELD | 023N-005W-024 | BENKENDORF 2305 1-24H |
| 11310 | 901*OK024973-000*124885 | 901*OK024973-000 | 8/29/2011 | 8/28/2014 | OK | GARFIELD | 023N-005W-024 | BENKENDORF 2305 1-24H |
| 11311 | 901*OK024974-000*124885 | 901*OK024974-000 | 10/17/2011 | 10/16/2014 | OK | GARFIELD | 023N-005W-024 | BENKENDORF 2305 1-24H |
| 11312 | 901*OK015056-000*104716 | 901*OK015056-000 | 4/13/2011 | 4/12/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11313 | 901*OK015056-000*105715 | 901*OK015056-000 | 4/13/2011 | 4/12/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11314 | 901*OK024186-000*125227 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11315 | 901*OK024186-000*125228 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11316 | 901*OK024186-000*125229 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11317 | 901*OK024186-000*125230 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|-----------|----------|-------|--------|-------|-----------|
| 11318 | 901*OK024186-000*125231 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11319 | 901*OK024186-000*125232 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11320 | 901*OK024186-000*125233 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11321 | 901*OK024186-000*125234 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11322 | 901*OK024186-000*125235 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11323 | 901*OK024186-000*125236 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11324 | 901*OK024186-000*125237 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11325 | 901*OK024186-000*125238 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11326 | 901*OK024186-000*125239 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11327 | 901*OK024186-000*125240 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11328 | 901*OK024186-000*125241 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11329 | 901*OK024186-000*125242 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11330 | 901*OK024186-000*125243 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11331 | 901*OK024186-000*125244 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11332 | 901*OK024186-000*125245 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11333 | 901*OK024186-000*125246 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11334 | 901*OK024186-000*125249 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11335 | 901*OK024186-000*125250 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11336 | 901*OK024186-000*125252 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11337 | 901*OK024186-000*125253 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11338 | 901*OK024186-000*125254 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11339 | 901*OK024186-000*125255 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11340 | 901*OK024186-000*125256 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11341 | 901*OK024186-000*125257 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11342 | 901*OK024186-000*125258 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11343 | 901*OK024186-000*125259 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11344 | 901*OK024186-000*125260 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11345 | 901*OK024186-000*125261 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11346 | 901*OK024186-000*125262 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11347 | 901*OK024186-000*125263 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11348 | 901*OK024186-000*125264 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11349 | 901*OK024186-000*125265 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11350 | 901*OK024186-000*125266 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11351 | 901*OK024186-000*125267 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11352 | 901*OK024186-000*125268 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11353 | 901*OK024186-000*125269 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11354 | 901*OK024186-000*125270 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11355 | 901*OK024186-000*125271 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11356 | 901*OK024186-000*125272 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11357 | 901*OK024186-000*125273 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11358 | 901*OK024186-000*125274 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|------------|----------|-------|--------|-------|-----------|
| 11359 | 901*OK024186-000*125275 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11360 | 901*OK024186-000*125276 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11361 | 901*OK024186-000*125277 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11362 | 901*OK024186-000*125278 | 901*OK024186-000 | 3/20/2014 | 9/19/2014 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11363 | 901*OK039596-000*122544 | 901*OK039596-000 | 12/10/2013 | 12/27/2016 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11364 | 901*OK039597-000*122545 | 901*OK039597-000 | 12/20/2013 | 12/19/2016 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11365 | 901*OK039806-000*122796 | 901*OK039806-000 | 1/9/2014 | 1/8/2017 | OK | ALFALFA | 026N-011W-003 | KADIE 3-26-11 1H |
| 11366 | 901*KS013799-000*124125 | 901*KS013799-000 | 11/1/2011 | 10/17/2015 | KS | HARPER | 034S-008W-036 | HANK 3408 1-36H |
| 11367 | 901*KS013799-000*124126 | 901*KS013799-000 | 11/1/2011 | 10/17/2015 | KS | HARPER | 034S-008W-036 | HANK 3408 1-36H |
| 11368 | 901*KS014196-000*124005 | 901*KS014196-000 | 2/10/2012 | 4/9/2011 | KS | HARPER | 034S-008W-036 | HANK 3408 1-36H |
| 11369 | 901*KS014196-000*124726 | 901*KS014196-000 | 2/10/2012 | 4/9/2011 | KS | HARPER | 034S-008W-036 | HANK 3408 1-36H |
| 11370 | 901*OK016711-000*63709 | 901*OK016711-000 | 10/7/2011 | 10/6/2016 | OK | GARFIELD | 020N-008W-034 | HANE 2008 1-34H |
| 11371 | 901*OK044775-000*110861 | 901*OK044775-000 | 11/26/2014 | 5/26/2015 | OK | GARFIELD | 020N-008W-034 | HANE 2008 1-34H |
| 11372 | 901*OK044775-000*126287 | 901*OK044775-000 | 11/26/2014 | 5/26/2015 | OK | GARFIELD | 020N-008W-034 | HANE 2008 1-34H |
| 11373 | 901*OK044775-000*126288 | 901*OK044775-000 | 11/26/2014 | 5/26/2015 | OK | GARFIELD | 020N-008W-034 | HANE 2008 1-34H |
| 11374 | 901*OK044775-000*63709 | 901*OK044775-000 | 11/26/2014 | 5/26/2015 | OK | GARFIELD | 020N-008W-034 | HANE 2008 1-34H |
| 11375 | 901*OK044775-000*63710 | 901*OK044775-000 | 11/26/2014 | 5/26/2015 | OK | GARFIELD | 020N-008W-034 | HANE 2008 1-34H |
| 11376 | 901*OK044775-000*63712 | 901*OK044775-000 | 11/26/2014 | 5/26/2015 | OK | GARFIELD | 020N-008W-034 | HANE 2008 1-34H |
| 11377 | 901*OK044775-000*89736 | 901*OK044775-000 | 11/26/2014 | 5/26/2015 | OK | GARFIELD | 020N-008W-034 | HANE 2008 1-34H |
| 11378 | 901*OK038880-000*110197 | 901*OK038880-000 | 8/7/2012 | 8/6/2015 | OK | ALFALFA | 025N-011W-026 | MONTE PELTER 26-25-11 1H |
| 11379 | 901*OK038881-000*110197 | 901*OK038881-000 | 8/7/2012 | 8/6/2015 | OK | ALFALFA | 025N-011W-026 | MONTE PELTER 26-25-11 1H |
| 11380 | 901*OK019600-000*110206 | 901*OK019600-000 | 5/8/1968 | 5/7/1973 | OK | ALFALFA | 025N-011W-026 | MONTE PELTER 26-25-11 1H |
| 11381 | 901*OK019601-000*110207 | 901*OK019601-000 | 9/19/1973 | 3/18/1974 | OK | ALFALFA | 025N-011W-026 | MONTE PELTER 26-25-11 1H |
| 11382 | 901*OK019598-000*110197 | 901*OK019598-000 | 9/5/1973 | 3/4/1974 | OK | ALFALFA | 025N-011W-026 | MONTE PELTER 26-25-11 1H |
| 11383 | 901*OK019599-000*110202 | 901*OK019599-000 | 10/29/1969 | 10/28/1974 | OK | ALFALFA | 025N-011W-026 | MONTE PELTER 26-25-11 1H |
| 11384 | 901*KS013094-000*122128 | 901*KS013094-000 | 1/22/2014 | 7/21/2015 | KS | HARPER | 033S-006W-003 | CAROTHERS 3306 1-3H |
| 11385 | 901*KS013092-000*122129 | 901*KS013092-000 | 1/22/2014 | 7/21/2015 | KS | HARPER | 033S-006W-003 | CAROTHERS 3306 1-3H |
| 11386 | 901*KS013094-000*122129 | 901*KS013094-000 | 1/22/2014 | 7/21/2015 | KS | HARPER | 033S-006W-003 | CAROTHERS 3306 1-3H |
| 11387 | 901*KS013090-000*123275 | 901*KS013090-000 | 1/22/2014 | 7/21/2015 | KS | HARPER | 032S-006W-034 | CAROTHERS 3306 1-3H |
| 11388 | 901*KS013091-000*123275 | 901*KS013091-000 | 1/22/2014 | 7/21/2015 | KS | HARPER | 032S-006W-034 | CAROTHERS 3306 1-3H |
| 11389 | 901*KS013092-000*122128 | 901*KS013092-000 | 1/22/2014 | 7/21/2015 | KS | HARPER | 033S-006W-003 | CAROTHERS 3306 1-3H |
| 11390 | 901*KS002447-000*121990 | 901*KS002447-000 | 6/3/2011 | 10/7/2016 | KS | HARPER | 032S-006W-034 | CAROTHERS 3306 1-3H |
| 11391 | 901*OK042265-000*124233 | 901*OK042265-000 | 5/13/2014 | 5/12/2017 | OK | ALFALFA | 028N-012W-030 | CUMMINGS 2812 1-30H |
| 11392 | 901*OK042266-000*124236 | 901*OK042266-000 | 5/13/2014 | 5/12/2017 | OK | ALFALFA | 028N-012W-030 | CUMMINGS 2812 1-30H |
| 11393 | 901*OK043795-000*122351 | 901*OK043795-000 | 8/13/2014 | 8/12/2017 | OK | ALFALFA | 028N-011W-022 | ALBERT 2811 1-22H |
| 11394 | 901*OK039821-000*122348 | 901*OK039821-000 | 11/26/2013 | 11/25/2016 | OK | ALFALFA | 028N-011W-022 | ALBERT 2811 1-22H |
| 11395 | 901*OK039703-000*122351 | 901*OK039703-000 | 12/13/2013 | 12/12/2016 | OK | ALFALFA | 028N-011W-022 | ALBERT 2811 1-22H |
| 11396 | 901*OK039562-000*122294 | 901*OK039562-000 | 11/18/2013 | 11/17/2016 | OK | ALFALFA | 028N-011W-022 | ALBERT 2811 1-22H |
| 11397 | 901*OK039665-000*122626 | 901*OK039665-000 | 12/9/2013 | 12/8/2016 | OK | ALFALFA | 028N-011W-022 | ALBERT 2811 1-22H |
| 11398 | 901*OK039680-000*122351 | 901*OK039680-000 | 12/13/2013 | 12/12/2016 | OK | ALFALFA | 028N-011W-022 | ALBERT 2811 1-22H |
| 11399 | 901*OK039691-000*122351 | 901*OK039691-000 | 12/13/2013 | 12/12/2016 | OK | ALFALFA | 028N-011W-022 | ALBERT 2811 1-22H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 11400 | 901*OK038627-000*121581 | 901*OK038627-000 | 6/10/2013 | 6/9/2016 | OK | ALFALFA | 028N-011W-022 | ALBERT 2811 1-22H |
| 11401 | 901*OK038628-000*121581 | 901*OK038628-000 | 6/10/2013 | 6/9/2016 | OK | ALFALFA | 028N-011W-022 | ALBERT 2811 1-22H |
| 11402 | 901*OK038631-000*121581 | 901*OK038631-000 | 6/10/2013 | 6/9/2016 | OK | ALFALFA | 028N-011W-022 | ALBERT 2811 1-22H |
| 11403 | 901*OK038562-000*121528 | 901*OK038562-000 | 6/6/2013 | 6/5/2016 | OK | ALFALFA | 028N-011W-009 | CHARIS 2811 1-9H |
| 11404 | 901*OK038552-000*103922 | 901*OK038552-000 | 6/6/2013 | 6/5/2016 | OK | ALFALFA | 028N-011W-009 | CHARIS 2811 1-9H |
| 11405 | 901*OK038545-000*121510 | 901*OK038545-000 | 5/29/2013 | 5/28/2016 | OK | ALFALFA | 028N-011W-009 | CHARIS 2811 1-9H |
| 11406 | 901*OK038563-000*121528 | 901*OK038563-000 | 6/6/2013 | 6/5/2016 | OK | ALFALFA | 028N-011W-009 | CHARIS 2811 1-9H |
| 11407 | 901*OK038440-000*121384 | 901*OK038440-000 | 4/27/2013 | 4/26/2016 | OK | ALFALFA | 028N-011W-009 | CHARIS 2811 1-9H |
| 11408 | 901*OK038439-000*121384 | 901*OK038439-000 | 4/27/2013 | 4/26/2016 | OK | ALFALFA | 028N-011W-009 | CHARIS 2811 1-9H |
| 11409 | 901*OK038508-000*121510 | 901*OK038508-000 | 5/19/2013 | 5/18/2016 | OK | ALFALFA | 028N-011W-009 | CHARIS 2811 1-9H |
| 11410 | 901*OK024187-000*124956 | 901*OK024187-000 | 11/7/2011 | 11/6/2014 | OK | GARFIELD | 023N-007W-006 | KROEKER 2307 1-6H |
| 11411 | 901*OK013298-000*125026 | 901*OK013298-000 | 1/25/2011 | 1/24/2016 | OK | GARFIELD | 023N-007W-006 | KROEKER 2307 1-6H |
| 11412 | 901*OK013298-000*95402 | 901*OK013298-000 | 1/25/2011 | 1/24/2016 | OK | GARFIELD | 023N-007W-006 | KROEKER 2307 1-6H |
| 11413 | 901*OK024976-000*95401 | 901*OK024976-000 | 9/21/2011 | 9/20/2014 | OK | GARFIELD | 023N-007W-006 | KROEKER 2307 1-6H |
| 11414 | 901*OK043270-000*103400 | 901*OK043270-000 | 8/6/2014 | 2/6/2015 | OK | GARFIELD | 023N-007W-006 | KROEKER 2307 1-6H |
| 11415 | 901*OK043270-000*125028 | 901*OK043270-000 | 8/6/2014 | 2/6/2015 | OK | GARFIELD | 023N-007W-006 | KROEKER 2307 1-6H |
| 11416 | 901*OK043270-000*125029 | 901*OK043270-000 | 8/6/2014 | 2/6/2015 | OK | GARFIELD | 023N-007W-006 | KROEKER 2307 1-6H |
| 11417 | 901*OK018815-000*108638V | 901*OK018815-000 | 8/4/1994 | 2/3/1995 | OK | GARFIELD | 024N-007W-022 | RG 2407 5-22H |
| 11418 | 901*OK018819-000*108664V | 901*OK018819-000 | 10/8/1987 | 10/7/1990 | OK | GARFIELD | 024N-007W-022 | RG 2407 5-22H |
| 11419 | 901*OK018810-000*108638V | 901*OK018810-000 | 1/6/1994 | 1/5/1997 | OK | GARFIELD | 024N-007W-022 | RG 2407 5-22H |
| 11420 | 901*OK018809-000*108639V | 901*OK018809-000 | 4/8/1994 | 4/7/1996 | OK | GARFIELD | 024N-007W-022 | RG 2407 5-22H |
| 11421 | 901*OK018810-000*108647V | 901*OK018810-000 | 1/6/1994 | 1/5/1997 | OK | GARFIELD | 024N-007W-022 | RG 2407 5-22H |
| 11422 | 901*OK018811-000*108638V | 901*OK018811-000 | 1/6/1994 | 1/5/1997 | OK | GARFIELD | 024N-007W-022 | RG 2407 5-22H |
| 11423 | 901*OK018811-000*108647V | 901*OK018811-000 | 1/6/1994 | 1/5/1997 | OK | GARFIELD | 024N-007W-022 | RG 2407 5-22H |
| 11424 | 901*OK018812-000*108638V | 901*OK018812-000 | 7/14/1993 | 7/13/1998 | OK | GARFIELD | 024N-007W-022 | RG 2407 5-22H |
| 11425 | 901*OK018813-000*108638V | 901*OK018813-000 | 7/14/1993 | 7/13/1998 | OK | GARFIELD | 024N-007W-022 | RG 2407 5-22H |
| 11426 | 901*OK018814-000*108638V | 901*OK018814-000 | 7/14/1993 | 7/13/1996 | OK | GARFIELD | 024N-007W-022 | RG 2407 5-22H |
| 11427 | 901*OK018808-000*108644V | 901*OK018808-000 | 4/15/1994 | 4/14/1997 | OK | GARFIELD | 024N-007W-022 | RG 2407 5-22H |
| 11428 | 901*KS014701-000*123946 | 901*KS014701-000 | 4/28/2014 | 8/23/2016 | KS | HARPER | 034S-008W-010 | DUSENBURY 3408 2-10H |
| 11429 | 901*KS014701-000*123945 | 901*KS014701-000 | 4/28/2014 | 8/23/2016 | KS | HARPER | 034S-008W-010 | DUSENBURY 3408 2-10H |
| 11430 | 901*KS014701-000*123944 | 901*KS014701-000 | 4/28/2014 | 8/23/2016 | KS | HARPER | 034S-008W-010 | DUSENBURY 3408 2-10H |
| 11431 | 901*OK043338-000*123979 | 901*OK043338-000 | 8/22/2014 | 8/21/2015 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11432 | 901*OK043338-000*125016 | 901*OK043338-000 | 8/22/2014 | 8/21/2015 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11433 | 901*OK043338-000*125017 | 901*OK043338-000 | 8/22/2014 | 8/21/2015 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11434 | 901*OK043396-000*123979 | 901*OK043396-000 | 8/22/2014 | 8/21/2015 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11435 | 901*OK043396-000*125016 | 901*OK043396-000 | 8/22/2014 | 8/21/2015 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11436 | 901*OK043396-000*125017 | 901*OK043396-000 | 8/22/2014 | 8/21/2015 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11437 | 901*OK043012-000*124706 | 901*OK043012-000 | 7/9/2014 | 7/8/2015 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11438 | 901*OK043137-000*124895 | 901*OK043137-000 | 6/16/2014 | 6/15/2016 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11439 | 901*OK043831-000*125016 | 901*OK043831-000 | 8/22/2014 | 8/21/2015 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11440 | 901*OK043831-000*125017 | 901*OK043831-000 | 8/22/2014 | 8/21/2015 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|------------|----------|-------|--------|-------|-----------|
| 11441 | 901*OK043831-000*123979 | 901*OK043831-000 | 8/22/2014 | 8/21/2015 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11442 | 901*OK042280-000*124062 | 901*OK042280-000 | 5/15/2014 | 5/14/2016 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11443 | 901*OK042280-000*124063 | 901*OK042280-000 | 5/15/2014 | 5/14/2016 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11444 | 901*OK042202-000*123978 | 901*OK042202-000 | 5/15/2014 | 5/14/2016 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11445 | 901*OK042202-000*123979 | 901*OK042202-000 | 5/15/2014 | 5/14/2016 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11446 | 901*OK042202-000*125016 | 901*OK042202-000 | 5/15/2014 | 5/14/2016 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11447 | 901*OK042202-000*125017 | 901*OK042202-000 | 5/15/2014 | 5/14/2016 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11448 | 901*OK042718-000*124706 | 901*OK042718-000 | 7/1/2014 | 6/30/2016 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11449 | 901*OK044043-000*125017 | 901*OK044043-000 | 9/25/2014 | 3/25/2017 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11450 | 901*OK044043-000*123978 | 901*OK044043-000 | 9/25/2014 | 3/25/2015 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11451 | 901*OK044043-000*123979 | 901*OK044043-000 | 9/25/2014 | 3/25/2015 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11452 | 901*OK044043-000*124706 | 901*OK044043-000 | 9/25/2014 | 3/25/2015 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11453 | 901*OK044043-000*125016 | 901*OK044043-000 | 9/25/2014 | 3/25/2015 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11454 | 901*OK045710-000*125016 | 901*OK045710-000 | 7/8/2014 | 7/7/2015 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11455 | 901*OK045710-000*125017 | 901*OK045710-000 | 7/8/2014 | 7/7/2015 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11456 | 901*OK045710-000*123978 | 901*OK045710-000 | 7/8/2014 | 7/7/2015 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11457 | 901*OK045710-000*123979 | 901*OK045710-000 | 7/8/2014 | 7/7/2015 | OK | WOODS | 027N-013W-023 | BADGER 2713 1-23H |
| 11458 | 901*OK044040-000*124679 | 901*OK044040-000 | 10/13/2014 | 10/12/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11459 | 901*OK044040-000*124678 | 901*OK044040-000 | 10/13/2014 | 10/12/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11460 | 901*OK044040-000*124677 | 901*OK044040-000 | 10/13/2014 | 10/12/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11461 | 901*OK045058-000*108465 | 901*OK045058-000 | 11/27/2014 | 5/27/2015 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11462 | 901*OK045058-000*124679 | 901*OK045058-000 | 11/27/2014 | 5/27/2015 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11463 | 901*OK045058-000*124681 | 901*OK045058-000 | 11/27/2014 | 5/27/2015 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11464 | 901*OK045058-000*124682 | 901*OK045058-000 | 11/27/2014 | 5/27/2015 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11465 | 901*OK045058-000*125586 | 901*OK045058-000 | 11/27/2014 | 5/27/2015 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11466 | 901*OK042705-000*108465 | 901*OK042705-000 | 5/26/2014 | 5/25/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11467 | 901*OK042705-000*124672 | 901*OK042705-000 | 5/26/2014 | 5/25/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11468 | 901*OK042705-000*124674 | 901*OK042705-000 | 5/26/2014 | 5/25/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11469 | 901*OK042705-000*124675 | 901*OK042705-000 | 5/26/2014 | 5/25/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11470 | 901*OK042705-000*124677 | 901*OK042705-000 | 5/26/2014 | 5/25/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11471 | 901*OK042705-000*124678 | 901*OK042705-000 | 5/26/2014 | 5/25/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11472 | 901*OK042705-000*124679 | 901*OK042705-000 | 5/26/2014 | 5/25/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11473 | 901*OK042705-000*124680 | 901*OK042705-000 | 5/26/2014 | 5/25/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11474 | 901*OK042705-000*124681 | 901*OK042705-000 | 5/26/2014 | 5/25/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11475 | 901*OK042705-000*124682 | 901*OK042705-000 | 5/26/2014 | 5/25/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11476 | 901*OK043417-000*124672 | 901*OK043417-000 | 5/26/2014 | 5/25/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11477 | 901*OK043417-000*124674 | 901*OK043417-000 | 5/26/2014 | 5/25/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11478 | 901*OK043417-000*124675 | 901*OK043417-000 | 5/26/2014 | 5/25/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11479 | 901*OK043417-000*124677 | 901*OK043417-000 | 5/26/2014 | 5/25/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11480 | 901*OK043417-000*124682 | 901*OK043417-000 | 5/26/2014 | 5/25/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11481 | 901*OK043417-000*124678 | 901*OK043417-000 | 5/26/2014 | 5/25/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 11482 | 901*OK043417-000*124679 | 901*OK043417-000 | 5/26/2014 | 5/25/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11483 | 901*OK043417-000*124680 | 901*OK043417-000 | 5/26/2014 | 5/25/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11484 | 901*OK043417-000*124681 | 901*OK043417-000 | 5/26/2014 | 5/25/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11485 | 901*OK043417-000*108465 | 901*OK043417-000 | 5/26/2014 | 5/25/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11486 | 901*OK042043-000*108465 | 901*OK042043-000 | 5/10/2014 | 5/9/2017 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11487 | 901*OK024453-000*108465V | 901*OK024453-000 | 11/28/2011 | 11/27/2014 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11488 | 901*OK024452-000*108465V | 901*OK024452-000 | 11/15/2011 | 11/14/2014 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11489 | 901*OK024454-000*108465V | 901*OK024454-000 | 12/27/2011 | 12/26/2014 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11490 | 901*OK024455-000*108465V | 901*OK024455-000 | 11/15/2011 | 11/14/2014 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11491 | 901*OK024456-000*108465V | 901*OK024456-000 | 12/15/2011 | 12/14/2014 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11492 | 901*OK024457-000*108465V | 901*OK024457-000 | 1/9/2012 | 1/8/2015 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11493 | 901*OK024458-000*108465V | 901*OK024458-000 | 1/9/2012 | 1/8/2015 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11494 | 901*OK024459-000*108465V | 901*OK024459-000 | 1/9/2012 | 1/8/2015 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11495 | 901*OK024460-000*108465V | 901*OK024460-000 | 1/9/2012 | 1/8/2015 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11496 | 901*OK024461-000*124679V | 901*OK024461-000 | 2/14/2012 | 2/13/2015 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11497 | 901*OK024461-000*124680V | 901*OK024461-000 | 2/14/2012 | 2/13/2015 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11498 | 901*OK024461-000*124681V | 901*OK024461-000 | 2/14/2012 | 2/13/2015 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11499 | 901*OK024462-000*108465V | 901*OK024462-000 | 4/17/2012 | 4/16/2015 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11500 | 901*OK024463-000*108465V | 901*OK024463-000 | 4/25/2012 | 4/24/2015 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11501 | 901*OK024464-000*108465V | 901*OK024464-000 | 4/25/2012 | 4/24/2015 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11502 | 901*OK024465-000*108465V | 901*OK024465-000 | 4/17/2012 | 4/16/2015 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11503 | 901*OK024467-000*125586V | 901*OK024467-000 | 10/25/2012 | 10/24/2015 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11504 | 901*OK024468-000*125586V | 901*OK024468-000 | 10/24/2012 | 10/23/2015 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11505 | 901*OK024469-000*124681V | 901*OK024469-000 | 1/7/2013 | 1/6/2016 | OK | WOODS | 028N-016W-020 | BOYCE 2816 1-20H |
| 11506 | 901*OK024470-000*124739V | 901*OK024470-000 | 4/30/2012 | 4/29/2015 | OK | WOODS | 028N-016W-028 | CURRIE 2816 1-28H |
| 11507 | 901*OK024471-000*122216V | 901*OK024471-000 | 10/25/2012 | 10/24/2015 | OK | WOODS | 028N-016W-028 | CURRIE 2816 1-28H |
| 11508 | 901*OK024472-000*122216V | 901*OK024472-000 | 10/24/2012 | 10/23/2015 | OK | WOODS | 028N-016W-028 | CURRIE 2816 1-28H |
| 11509 | 901*OK043950-000*125426 | 901*OK043950-000 | 10/3/2014 | 10/2/2017 | OK | WOODS | 028N-016W-028 | CURRIE 2816 1-28H |
| 11510 | 901*OK043950-000*120303 | 901*OK043950-000 | 10/3/2014 | 10/2/2017 | OK | WOODS | 028N-016W-028 | CURRIE 2816 1-28H |
| 11511 | 901*OK043726-000*125426 | 901*OK043726-000 | 7/30/2014 | 7/29/2017 | OK | WOODS | 028N-016W-028 | CURRIE 2816 1-28H |
| 11512 | 901*OK043725-000*120303 | 901*OK043725-000 | 7/30/2014 | 7/29/2017 | OK | WOODS | 028N-016W-028 | CURRIE 2816 1-28H |
| 11513 | 901*OK043725-000*125426 | 901*OK043725-000 | 7/30/2014 | 7/29/2017 | OK | WOODS | 028N-016W-028 | CURRIE 2816 1-28H |
| 11514 | 901*OK043639-000*122216V | 901*OK043639-000 | 9/19/2014 | 9/18/2017 | OK | WOODS | 028N-016W-028 | CURRIE 2816 1-28H |
| 11515 | 901*OK043724-000*125426 | 901*OK043724-000 | 7/30/2014 | 7/29/2017 | OK | WOODS | 028N-016W-028 | CURRIE 2816 1-28H |
| 11516 | 901*OK042560-000*124739V | 901*OK042560-000 | 6/17/2014 | 6/16/2017 | OK | WOODS | 028N-016W-028 | CURRIE 2816 1-28H |
| 11517 | 901*OK043955-000*120303 | 901*OK043955-000 | 10/1/2014 | 9/30/2017 | OK | WOODS | 028N-016W-028 | CURRIE 2816 1-28H |
| 11518 | 901*OK043956-000*120303 | 901*OK043956-000 | 10/1/2014 | 9/30/2017 | OK | WOODS | 028N-016W-028 | CURRIE 2816 1-28H |
| 11519 | 901*OK045057-000*122216V | 901*OK045057-000 | 11/21/2014 | 5/21/2015 | OK | WOODS | 028N-016W-028 | CURRIE 2816 1-28H |
| 11520 | 901*OK045057-000*124739V | 901*OK045057-000 | 11/21/2014 | 5/21/2015 | OK | WOODS | 028N-016W-028 | CURRIE 2816 1-28H |
| 11521 | 901*OK045057-000*125426 | 901*OK045057-000 | 11/21/2014 | 5/21/2015 | OK | WOODS | 028N-016W-028 | CURRIE 2816 1-28H |
| 11522 | 901*OK045057-000*120303 | 901*OK045057-000 | 11/21/2014 | 5/21/2015 | OK | WOODS | 028N-016W-028 | CURRIE 2816 1-28H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 11523 | 901*OK045873-000*120303 | 901*OK045873-000 | 2/4/2015 | 8/4/2015 | OK | WOODS | 028N-016W-028 | CURRIE 2816 1-28H |
| 11524 | 901*OK045873-000*125426 | 901*OK045873-000 | 2/4/2015 | 8/4/2015 | OK | WOODS | 028N-016W-028 | CURRIE 2816 1-28H |
| 11525 | 901*OK022745-000*120803 | 901*OK022745-000 | 10/3/2011 | 10/2/2014 | OK | WOODS | 028N-014W-019 | ELAINE 2814 1-19H |
| 11526 | 901*OK022744-000*120803 | 901*OK022744-000 | 10/3/2011 | 10/2/2014 | OK | WOODS | 028N-014W-019 | ELAINE 2814 1-19H |
| 11527 | 901*OK042815-000*115481 | 901*OK042815-000 | 6/26/2014 | 6/25/2017 | OK | WOODS | 028N-014W-019 | ELAINE 2814 1-19H |
| 11528 | 901*OK035938-000*115483 | 901*OK035938-000 | 4/25/2012 | 4/24/2016 | OK | WOODS | 028N-014W-019 | ELAINE 2814 1-19H |
| 11529 | 901*OK035937-000*125065 | 901*OK035937-000 | 4/14/2012 | 4/13/2016 | OK | WOODS | 028N-014W-019 | ELAINE 2814 1-19H |
| 11530 | 901*OK035938-000*115482 | 901*OK035938-000 | 4/25/2012 | 4/24/2016 | OK | WOODS | 028N-014W-019 | ELAINE 2814 1-19H |
| 11531 | 901*OK036231-000*115483 | 901*OK036231-000 | 6/1/2012 | 5/31/2016 | OK | WOODS | 028N-014W-019 | ELAINE 2814 1-19H |
| 11532 | 901*OK036231-000*115482 | 901*OK036231-000 | 6/1/2012 | 5/31/2016 | OK | WOODS | 028N-014W-019 | ELAINE 2814 1-19H |
| 11533 | 901*OK024143-000*124576 | 901*OK024143-000 | 5/16/2005 | 5/15/2008 | OK | WOODS | 027N-013W-024 | MWK FARM 2713 1-24H |
| 11534 | 901*OK024134-000*124575 | 901*OK024134-000 | 6/12/2005 | 6/11/2008 | OK | WOODS | 027N-013W-024 | MWK FARM 2713 1-24H |
| 11535 | 901*OK024135-000*124569 | 901*OK024135-000 | 8/5/2005 | 8/4/2008 | OK | WOODS | 027N-013W-024 | MWK FARM 2713 1-24H |
| 11536 | 901*OK024136-000*124569 | 901*OK024136-000 | 8/5/2005 | 8/4/2008 | OK | WOODS | 027N-013W-024 | MWK FARM 2713 1-24H |
| 11537 | 901*OK024137-000*124569 | 901*OK024137-000 | 8/16/2005 | 8/15/2008 | OK | WOODS | 027N-013W-024 | MWK FARM 2713 1-24H |
| 11538 | 901*OK024138-000*124569 | 901*OK024138-000 | 8/16/2005 | 8/15/2008 | OK | WOODS | 027N-013W-024 | MWK FARM 2713 1-24H |
| 11539 | 901*OK024139-000*124569 | 901*OK024139-000 | 8/16/2005 | 8/15/2008 | OK | WOODS | 027N-013W-024 | MWK FARM 2713 1-24H |
| 11540 | 901*OK024140-000*124569 | 901*OK024140-000 | 8/16/2005 | 8/15/2008 | OK | WOODS | 027N-013W-024 | MWK FARM 2713 1-24H |
| 11541 | 901*OK024134-000*124569 | 901*OK024134-000 | 6/12/2005 | 6/11/2008 | OK | WOODS | 027N-013W-024 | MWK FARM 2713 1-24H |
| 11542 | 901*OK024141-000*124569 | 901*OK024141-000 | 9/1/2005 | 8/31/2007 | OK | WOODS | 027N-013W-024 | MWK FARM 2713 1-24H |
| 11543 | 901*OK024142-000*124576 | 901*OK024142-000 | 5/16/2005 | 5/15/2008 | OK | WOODS | 027N-013W-024 | MWK FARM 2713 1-24H |
| 11544 | 901*OK042518-000*95173 | 901*OK042518-000 | 6/4/2014 | 6/3/2016 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11545 | 901*OK042518-000*95172 | 901*OK042518-000 | 6/4/2014 | 6/3/2016 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11546 | 901*OK042518-000*95169 | 901*OK042518-000 | 6/4/2014 | 6/3/2016 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11547 | 901*OK043156-000*95169 | 901*OK043156-000 | 8/1/2014 | 7/31/2016 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11548 | 901*OK043156-000*95172 | 901*OK043156-000 | 8/1/2014 | 7/31/2016 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11549 | 901*OK043156-000*95173 | 901*OK043156-000 | 8/1/2014 | 7/31/2016 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11550 | 901*OK043731-000*95169 | 901*OK043731-000 | 9/16/2014 | 3/16/2015 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11551 | 901*OK043731-000*95172 | 901*OK043731-000 | 9/16/2014 | 3/16/2015 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11552 | 901*OK043731-000*95173 | 901*OK043731-000 | 9/16/2014 | 3/16/2015 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11553 | 901*OK016483-000*95166 | 901*OK016483-000 | 8/24/2011 | 8/23/2016 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11554 | 901*OK016484-000*95166 | 901*OK016484-000 | 8/24/2011 | 8/23/2016 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11555 | 901*OK014873-000*95167 | 901*OK014873-000 | 2/23/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11556 | 901*OK014873-000*95168 | 901*OK014873-000 | 2/23/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11557 | 901*OK014873-000*95170 | 901*OK014873-000 | 2/23/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11558 | 901*OK014873-000*95171 | 901*OK014873-000 | 2/23/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11559 | 901*OK014573-000*95167 | 901*OK014573-000 | 2/23/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11560 | 901*OK014573-000*95168 | 901*OK014573-000 | 2/23/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11561 | 901*OK014573-000*95170 | 901*OK014573-000 | 2/23/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11562 | 901*OK014573-000*95171 | 901*OK014573-000 | 2/23/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11563 | 901*OK014487-000*95169 | 901*OK014487-000 | 2/24/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 11564 | 901*OK014487-000*95172 | 901*OK014487-000 | 2/24/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11565 | 901*OK014487-000*95173 | 901*OK014487-000 | 2/24/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11566 | 901*OK014334-000*95167 | 901*OK014334-000 | 2/23/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11567 | 901*OK014334-000*95168 | 901*OK014334-000 | 2/23/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11568 | 901*OK014334-000*95170 | 901*OK014334-000 | 2/23/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11569 | 901*OK014334-000*95171 | 901*OK014334-000 | 2/23/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11570 | 901*OK014328-000*95167 | 901*OK014328-000 | 2/23/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11571 | 901*OK014328-000*95168 | 901*OK014328-000 | 2/23/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11572 | 901*OK014328-000*95170 | 901*OK014328-000 | 2/23/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11573 | 901*OK014328-000*95171 | 901*OK014328-000 | 2/23/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11574 | 901*OK014305-000*95167 | 901*OK014305-000 | 2/23/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11575 | 901*OK014305-000*95168 | 901*OK014305-000 | 2/23/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11576 | 901*OK014305-000*95170 | 901*OK014305-000 | 2/23/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11577 | 901*OK014305-000*95171 | 901*OK014305-000 | 2/23/2011 | 9/12/2014 | OK | WOODS | 028N-020W-008 | SANCTUARY 2820 1-8H |
| 11578 | 901*OK015326-000*107028 | 901*OK015326-000 | 4/15/2011 | 4/14/2016 | OK | GARFIELD | 023N-005W-016 | AVA ROSE 2305 1-16H |
| 11579 | 901*OK024975-000*123818 | 901*OK024975-000 | 9/2/2011 | 9/1/2014 | OK | GARFIELD | 023N-005W-016 | AVA ROSE 2305 1-16H |
| 11580 | 901*OK024975-000*123822 | 901*OK024975-000 | 9/2/2011 | 9/1/2014 | OK | GARFIELD | 023N-005W-016 | AVA ROSE 2305 1-16H |
| 11581 | 901*OK040388-000*123436 | 901*OK040388-000 | 2/11/2014 | 2/10/2017 | OK | GARFIELD | 023N-005W-016 | BRUCE 2507 3-33H |
| 11582 | 901*OK015327-000*107024 | 901*OK015327-000 | 4/15/2011 | 4/14/2016 | OK | GARFIELD | 023N-005W-016 | BRUCE 2507 3-33H |
| 11583 | 901*OK039039-000*100164 | 901*OK039039-000 | 9/3/2013 | 9/13/2016 | OK | GRANT | 025N-005W-011 | KIRK 2505 1-11H |
| 11584 | 901*OK039169-000*100164 | 901*OK039169-000 | 9/21/2013 | 9/20/2016 | OK | GRANT | 025N-005W-011 | KIRK 2505 1-11H |
| 11585 | 901*OK039362-000*100164 | 901*OK039362-000 | 10/30/2013 | 10/29/2016 | OK | GRANT | 025N-005W-011 | KIRK 2505 1-11H |
| 11586 | 901*OK042199-000*105610 | 901*OK042199-000 | 5/1/2014 | 4/30/2017 | OK | GRANT | 025N-005W-011 | KIRK 2505 1-11H |
| 11587 | 901*OK039529-000*100164 | 901*OK039529-000 | 10/28/2013 | 10/27/2016 | OK | GRANT | 025N-005W-011 | KIRK 2505 1-11H |
| 11588 | 901*OK039523-000*100164 | 901*OK039523-000 | 10/28/2013 | 10/27/2016 | OK | GRANT | 025N-005W-011 | KIRK 2505 1-11H |
| 11589 | 901*OK039516-000*100164 | 901*OK039516-000 | 10/28/2013 | 10/27/2016 | OK | GRANT | 025N-005W-011 | KIRK 2505 1-11H |
| 11590 | 901*OK039508-000*100164 | 901*OK039508-000 | 10/28/2013 | 10/27/2016 | OK | GRANT | 025N-005W-011 | KIRK 2505 1-11H |
| 11591 | 901*OK039499-000*100164 | 901*OK039499-000 | 10/28/2013 | 10/27/2016 | OK | GRANT | 025N-005W-011 | KIRK 2505 1-11H |
| 11592 | 901*OK039493-000*100164 | 901*OK039493-000 | 10/28/2013 | 10/27/2016 | OK | GRANT | 025N-005W-011 | KIRK 2505 1-11H |
| 11593 | 901*OK039486-000*100164 | 901*OK039486-000 | 10/28/2013 | 10/27/2016 | OK | GRANT | 025N-005W-011 | KIRK 2505 1-11H |
| 11594 | 901*OK039457-000*100164 | 901*OK039457-000 | 10/28/2013 | 10/27/2016 | OK | GRANT | 025N-005W-011 | KIRK 2505 1-11H |
| 11595 | 901*OK039451-000*100164 | 901*OK039451-000 | 10/28/2013 | 10/27/2016 | OK | GRANT | 025N-005W-011 | KIRK 2505 1-11H |
| 11596 | 901*OK039462-000*100164 | 901*OK039462-000 | 10/28/2013 | 10/27/2016 | OK | GRANT | 025N-005W-011 | KIRK 2505 1-11H |
| 11597 | 901*OK039468-000*100164 | 901*OK039468-000 | 10/28/2013 | 10/27/2016 | OK | GRANT | 025N-005W-011 | KIRK 2505 1-11H |
| 11598 | 901*OK039480-000*100164 | 901*OK039480-000 | 10/28/2013 | 10/27/2016 | OK | GRANT | 025N-005W-011 | KIRK 2505 1-11H |
| 11599 | 901*OK039474-000*100164 | 901*OK039474-000 | 10/28/2013 | 10/27/2016 | OK | GRANT | 025N-005W-011 | KIRK 2505 1-11H |
| 11600 | 901*OK045575-000*126864 | 901*OK045575-000 | 1/15/2015 | 7/15/2015 | OK | GRANT | 025N-005W-011 | KIRK 2505 1-11H |
| 11601 | 901*OK014004-000*103519 | 901*OK014004-000 | 1/26/2011 | 1/25/2016 | OK | ALFALFA | 027N-010W-028 | GHC 2710 1-28H |
| 11602 | 901*OK013665-000*103519 | 901*OK013665-000 | 1/26/2011 | 1/25/2016 | OK | ALFALFA | 027N-010W-028 | GHC 2710 1-28H |
| 11603 | 901*OK013664-000*103519 | 901*OK013664-000 | 1/26/2011 | 1/25/2016 | OK | ALFALFA | 027N-010W-028 | GHC 2710 1-28H |
| 11604 | 901*OK043957-000*103519 | 901*OK043957-000 | 9/15/2014 | 3/14/2015 | OK | ALFALFA | 027N-010W-028 | GHC 2710 1-28H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 11605 | 901*OK043957-000*121433 | 901*OK043957-000 | 9/15/2014 | 3/14/2015 | OK | ALFALFA | 027N-010W-028 | GHC 2710 1-28H |
| 11606 | 901*OK043957-000*95533 | 901*OK043957-000 | 9/15/2014 | 3/14/2015 | OK | ALFALFA | 027N-010W-028 | GHC 2710 1-28H |
| 11607 | 901*OK043957-000*95534 | 901*OK043957-000 | 9/15/2014 | 3/14/2015 | OK | ALFALFA | 027N-010W-028 | GHC 2710 1-28H |
| 11608 | 901*OK043957-000*95535 | 901*OK043957-000 | 9/15/2014 | 3/14/2015 | OK | ALFALFA | 027N-010W-028 | GHC 2710 1-28H |
| 11609 | 901*OK039917-000*95534 | 901*OK039917-000 | 12/23/2013 | 12/22/2016 | OK | ALFALFA | 027N-010W-028 | GHC 2710 1-28H |
| 11610 | 901*OK039919-000*123221 | 901*OK039919-000 | 12/23/2013 | 12/22/2016 | OK | ALFALFA | 027N-010W-028 | GHC 2710 1-28H |
| 11611 | 901*OK039917-000*95535 | 901*OK039917-000 | 12/23/2013 | 12/22/2016 | OK | ALFALFA | 027N-010W-028 | GHC 2710 1-28H |
| 11612 | 901*OK039917-000*95533 | 901*OK039917-000 | 12/23/2013 | 12/22/2016 | OK | ALFALFA | 027N-010W-028 | GHC 2710 1-28H |
| 11613 | 901*OK039915-000*123212 | 901*OK039915-000 | 12/23/2013 | 12/22/2016 | OK | ALFALFA | 027N-010W-028 | GHC 2710 1-28H |
| 11614 | 901*OK040072-000*103577 | 901*OK040072-000 | 1/19/2014 | 1/18/2017 | OK | ALFALFA | 027N-010W-028 | GHC 2710 1-28H |
| 11615 | 901*OK040071-000*103577 | 901*OK040071-000 | 1/19/2014 | 1/18/2017 | OK | ALFALFA | 027N-010W-028 | GHC 2710 1-28H |
| 11616 | 901*OK040120-000*103577 | 901*OK040120-000 | 1/19/2014 | 1/18/2017 | OK | ALFALFA | 027N-010W-028 | GHC 2710 1-28H |
| 11617 | 901*OK042642-000*103519 | 901*OK042642-000 | 5/21/2014 | 5/20/2017 | OK | ALFALFA | 027N-010W-028 | GHC 2710 1-28H |
| 11618 | 901*OK042683-000*103519 | 901*OK042683-000 | 5/21/2014 | 5/20/2017 | OK | ALFALFA | 027N-010W-028 | GHC 2710 1-28H |
| 11619 | 901*OK038363-000*103519 | 901*OK038363-000 | 3/27/2013 | 3/26/2016 | OK | ALFALFA | 027N-010W-028 | GHC 2710 1-28H |
| 11620 | 901*OK038450-000*121359 | 901*OK038450-000 | 3/18/2013 | 3/17/2016 | OK | ALFALFA | 027N-010W-028 | GHC 2710 1-28H |
| 11621 | 901*OK038450-000*121360 | 901*OK038450-000 | 3/18/2013 | 3/17/2016 | OK | ALFALFA | 027N-010W-028 | GHC 2710 1-28H |
| 11622 | 901*OK038450-000*103519 | 901*OK038450-000 | 3/18/2013 | 3/17/2016 | OK | ALFALFA | 027N-010W-028 | GHC 2710 1-28H |
| 11623 | 901*OK038531-000*121433 | 901*OK038531-000 | 4/23/2013 | 4/22/2016 | OK | ALFALFA | 027N-010W-028 | GHC 2710 1-28H |
| 11624 | 901*KS015315-000*125135 | 901*KS015315-000 | 9/15/2014 | 9/14/2017 | KS | HARPER | 034S-008W-026 | LAURA 3408 1-26H |
| 11625 | 901*KS015053-000*122115 | 901*KS015053-000 | 7/31/2014 | 9/26/2016 | KS | HARPER | 034S-008W-026 | LAURA 3408 1-26H |
| 11626 | 901*KS015049-000*122115 | 901*KS015049-000 | 7/31/2014 | 9/26/2016 | KS | HARPER | 034S-008W-026 | LAURA 3408 1-26H |
| 11627 | 901*KS014175-000*122115 | 901*KS014175-000 | 3/23/2010 | 3/22/2016 | KS | HARPER | 034S-008W-026 | LAURA 3408 1-26H |
| 11628 | 901*KS014175-000*127888 | 901*KS014175-000 | 3/23/2010 | 3/22/2016 | KS | HARPER | 034S-008W-026 | LAURA 3408 1-26H |
| 11629 | 901*KS014176-000*127890 | 901*KS014176-000 | 9/1/2010 | 8/31/2015 | KS | HARPER | 034S-008W-026 | LAURA 3408 1-26H |
| 11630 | 901*KS014177-000*125135 | 901*KS014177-000 | 2/24/2012 | 2/23/2015 | KS | HARPER | 034S-008W-026 | LAURA 3408 1-26H |
| 11631 | 901*KS002603-000*19184 | 901*KS002603-000 | 12/28/2010 | 12/27/2014 | KS | HARPER | 034S-008W-015 | HUNT 3408 1-15H |
| 11632 | 901*KS002602-000*19184 | 901*KS002602-000 | 12/28/2010 | 12/27/2014 | KS | HARPER | 034S-008W-015 | HUNT 3408 1-15H |
| 11633 | 901*KS014169-000*127496 | 901*KS014169-000 | 8/18/2009 | 8/17/2015 | KS | HARPER | 034S-008W-015 | HUNT 3408 1-15H |
| 11634 | 901*KS014168-000*127494 | 901*KS014168-000 | 9/30/2006 | 9/29/2012 | KS | HARPER | 034S-008W-015 | HUNT 3408 1-15H |
| 11635 | 901*KS014169-000*125689 | 901*KS014169-000 | 8/18/2009 | 8/17/2015 | KS | HARPER | 034S-008W-015 | HUNT 3408 1-15H |
| 11636 | 901*KS014167-000*124544 | 901*KS014167-000 | 12/28/2011 | 12/27/2014 | KS | HARPER | 034S-008W-015 | HUNT 3408 1-15H |
| 11637 | 901*KS014166-000*125218 | 901*KS014166-000 | 10/10/2006 | 10/9/2012 | KS | HARPER | 034S-008W-015 | HUNT 3408 1-15H |
| 11638 | 901*KS015866-000*125218 | 901*KS015866-000 | 1/16/2015 | 7/15/2016 | KS | HARPER | 034S-008W-015 | HUNT 3408 1-15H |
| 11639 | 901*KS015864-000*125218V | 901*KS015864-000 | 1/30/2015 | 1/29/2016 | KS | HARPER | 034S-008W-015 | HUNT 3408 1-15H |
| 11640 | 901*KS015765-000*126350 | 901*KS015765-000 | 12/16/2014 | 12/15/2016 | KS | HARPER | 034S-008W-015 | HUNT 3408 1-15H |
| 11641 | 901*KS015760-000*125218 | 901*KS015760-000 | 12/8/2014 | 12/7/2017 | KS | HARPER | 034S-008W-015 | HUNT 3408 1-15H |
| 11642 | 901*OK044462-000*120570V | 901*OK044462-000 | 11/13/2014 | 5/12/2015 | OK | ALFALFA | 028N-010W-032 | OPAL 2810 1-32H |
| 11643 | 901*OK045843-000*120570V | 901*OK045843-000 | 2/3/2015 | 2/2/2018 | OK | ALFALFA | 028N-010W-032 | OPAL 2810 1-32H |
| 11644 | 901*OK023921-000*120570V | 901*OK023921-000 | 12/2/2013 | 12/1/2016 | OK | ALFALFA | 028N-010W-032 | OPAL 2810 1-32H |
| 11645 | 901*OK023918-000*120383V | 901*OK023918-000 | 1/12/1982 | 1/11/1985 | OK | ALFALFA | 028N-010W-032 | OPAL 2810 1-32H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 11646 | 901*OK023918-000*124071V | 901*OK023918-000 | 1/12/1982 | 1/11/1985 | OK | ALFALFA | 028N-010W-032 | OPAL 2810 1-32H |
| 11647 | 901*OK023922-000*120570V | 901*OK023922-000 | 2/19/2014 | 2/18/2017 | OK | ALFALFA | 028N-010W-032 | OPAL 2810 1-32H |
| 11648 | 901*OK023924-000*120570V | 901*OK023924-000 | 10/20/2010 | 10/19/2013 | OK | ALFALFA | 028N-010W-032 | OPAL 2810 1-32H |
| 11649 | 901*OK023925-000*120570V | 901*OK023925-000 | 10/19/2010 | 10/18/2013 | OK | ALFALFA | 028N-010W-032 | OPAL 2810 1-32H |
| 11650 | 901*OK023926-000*120570V | 901*OK023926-000 | 10/28/2010 | 10/27/2013 | OK | ALFALFA | 028N-010W-032 | OPAL 2810 1-32H |
| 11651 | 901*OK024740-000*115084 | 901*OK024740-000 | 9/29/2005 | 2/11/2009 | OK | ALFALFA | 028N-010W-032 | OPAL 2810 1-32H |
| 11652 | 901*OK024739-000*115084 | 901*OK024739-000 | 9/29/2005 | 2/11/2009 | OK | ALFALFA | 028N-010W-032 | OPAL 2810 1-32H |
| 11653 | 901*OK024740-000*115082 | 901*OK024740-000 | 9/29/2005 | 2/11/2009 | OK | ALFALFA | 028N-010W-032 | OPAL 2810 1-32H |
| 11654 | 901*OK024787-000*120569 | 901*OK024787-000 | 7/1/1996 | 12/31/1996 | OK | ALFALFA | 028N-010W-032 | OPAL 2810 1-32H |
| 11655 | 901*OK024814-000*120383V | 901*OK024814-000 | 6/12/1985 | 12/11/1985 | OK | ALFALFA | 028N-010W-032 | OPAL 2810 1-32H |
| 11656 | 901*OK024828-000*120570V | 901*OK024828-000 | 1/27/2015 | 11/12/2015 | OK | ALFALFA | 028N-010W-032 | OPAL 2810 1-32H |
| 11657 | 901*OK024739-000*115082 | 901*OK024739-000 | 9/29/2005 | 2/11/2009 | OK | ALFALFA | 028N-010W-032 | OPAL 2810 1-32H |
| 11658 | 901*OK024224-000*120383V | 901*OK024224-000 | 8/15/1983 | 8/14/1986 | OK | ALFALFA | 028N-010W-032 | OPAL 2810 1-32H |
| 11659 | 901*OK020849-000*115082 | 901*OK020849-000 | 9/15/2008 | 3/14/2009 | OK | ALFALFA | 028N-010W-032 | OPAL 2810 1-32H |
| 11660 | 901*OK020781-000*115082 | 901*OK020781-000 | 3/12/2008 | 3/11/2011 | OK | ALFALFA | 028N-010W-032 | OPAL 2810 1-32H |
| 11661 | 901*OK020782-000*115084 | 901*OK020782-000 | 3/12/2008 | 3/11/2011 | OK | ALFALFA | 028N-010W-032 | OPAL 2810 1-32H |
| 11662 | 901*OK020783-000*115084 | 901*OK020783-000 | 4/14/2008 | 4/13/2011 | OK | ALFALFA | 028N-010W-032 | OPAL 2810 1-32H |
| 11663 | 901*OK020784-000*115082 | 901*OK020784-000 | 6/6/2007 | 6/5/2010 | OK | ALFALFA | 028N-010W-032 | OPAL 2810 1-32H |
| 11664 | 901*OK020504-000*93004 | 901*OK020504-000 | 3/7/2011 | 3/6/2016 | OK | GARFIELD | 024N-007W-019 | SONYA 2407 1-19H |
| 11665 | 901*OK020499-000*93004 | 901*OK020499-000 | 3/10/2011 | 3/9/2016 | OK | GARFIELD | 024N-007W-019 | SONYA 2407 1-19H |
| 11666 | 901*OK020501-000*93004 | 901*OK020501-000 | 3/10/2011 | 3/9/2016 | OK | GARFIELD | 024N-007W-019 | SONYA 2407 1-19H |
| 11667 | 901*OK040305-000*93004 | 901*OK040305-000 | 2/19/2014 | 2/18/2017 | OK | GARFIELD | 024N-007W-019 | SONYA 2407 1-19H |
| 11668 | 901*OK042894-000*93013 | 901*OK042894-000 | 5/13/2014 | 5/12/2017 | OK | GARFIELD | 024N-007W-019 | SONYA 2407 1-19H |
| 11669 | 901*OK042894-000*93014 | 901*OK042894-000 | 5/13/2014 | 5/12/2017 | OK | GARFIELD | 024N-007W-019 | SONYA 2407 1-19H |
| 11670 | 901*OK042894-000*93015 | 901*OK042894-000 | 5/13/2014 | 5/12/2017 | OK | GARFIELD | 024N-007W-019 | SONYA 2407 1-19H |
| 11671 | 901*OK042915-000*124314 | 901*OK042915-000 | 5/13/2014 | 5/12/2017 | OK | GARFIELD | 024N-007W-019 | SONYA 2407 1-19H |
| 11672 | 901*OK042916-000*124312 | 901*OK042916-000 | 5/13/2014 | 5/12/2017 | OK | GARFIELD | 024N-007W-019 | SONYA 2407 1-19H |
| 11673 | 901*OK043764-000*125642 | 901*OK043764-000 | 9/8/2014 | 3/8/2015 | OK | GARFIELD | 024N-007W-019 | SONYA 2407 1-19H |
| 11674 | 901*OK043764-000*125644 | 901*OK043764-000 | 9/8/2014 | 3/8/2015 | OK | GARFIELD | 024N-007W-019 | SONYA 2407 1-19H |
| 11675 | 901*OK017449-000*110924 | 901*OK017449-000 | 1/11/2012 | 1/10/2015 | OK | GARFIELD | 023N-005W-033 | PETR 2305 1-33H |
| 11676 | 901*OK017861-000*112122 | 901*OK017861-000 | 1/19/2012 | 1/18/2015 | OK | GARFIELD | 023N-005W-033 | PETR 2305 1-33H |
| 11677 | 901*OK024815-000*112122 | 901*OK024815-000 | 7/13/1977 | 7/12/1978 | OK | GARFIELD | 023N-005W-033 | PETR 2305 1-33H |
| 11678 | 901*OK024815-000*125944 | 901*OK024815-000 | 7/13/1977 | 7/12/1978 | OK | GARFIELD | 023N-005W-033 | PETR 2305 1-33H |
| 11679 | 901*OK024816-000*112122 | 901*OK024816-000 | 7/15/1977 | 7/14/1978 | OK | GARFIELD | 023N-005W-033 | PETR 2305 1-33H |
| 11680 | 901*OK024816-000*125944 | 901*OK024816-000 | 7/15/1977 | 7/14/1978 | OK | GARFIELD | 023N-005W-033 | PETR 2305 1-33H |
| 11681 | 901*OK024982-000*127501 | 901*OK024982-000 | 11/10/2011 | 11/9/2014 | OK | GARFIELD | 023N-005W-033 | PETR 2305 1-33H |
| 11682 | 901*OK043227-000*124950 | 901*OK043227-000 | 8/12/2014 | 8/11/2017 | OK | GARFIELD | 023N-005W-033 | PETR 2305 1-33H |
| 11683 | 901*OK043228-000*124950 | 901*OK043228-000 | 8/12/2014 | 8/11/2017 | OK | GARFIELD | 023N-005W-033 | PETR 2305 1-33H |
| 11684 | 901*OK043229-000*124950 | 901*OK043229-000 | 8/12/2014 | 8/11/2017 | OK | GARFIELD | 023N-005W-033 | PETR 2305 1-33H |
| 11685 | 901*OK044118-000*112122 | 901*OK044118-000 | 10/14/2014 | 4/14/2015 | OK | GARFIELD | 023N-005W-033 | PETR 2305 1-33H |
| 11686 | 901*OK044118-000*125944 | 901*OK044118-000 | 10/14/2014 | 4/14/2015 | OK | GARFIELD | 023N-005W-033 | PETR 2305 1-33H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 11687 | 901*KS013493-000*123743 | 901*KS013493-000 | 12/24/1996 | 12/23/1999 | KS | COMANCHE | 032S-018W-035 | KIMBLE 1-35 |
| 11688 | 901*KS013469-000*123527 | 901*KS013469-000 | 9/4/2001 | 9/3/2002 | KS | COMANCHE | 034S-019W-018 | RANSOM 18-1 |
| 11689 | 901*OK040275-000*123401 | 901*OK040275-000 | 2/5/2014 | 2/4/2017 | OK | GRANT | 025N-006W-028 | BILLY 2506 1-28H |
| 11690 | 901*OK043278-000*123401 | 901*OK043278-000 | 8/21/2014 | 8/20/2017 | OK | GRANT | 025N-006W-028 | BILLY 2506 1-28H |
| 11691 | 901*OK012797-000*103487 | 901*OK012797-000 | 1/2/2011 | 1/1/2016 | OK | GRANT | 025N-006W-028 | BILLY 2506 1-28H |
| 11692 | 901*OK011895-000*101651 | 901*OK011895-000 | 11/3/2010 | 11/2/2015 | OK | GRANT | 025N-006W-028 | BILLY 2506 1-28H |
| 11693 | 901*OK011829-000*101500 | 901*OK011829-000 | 11/8/2010 | 11/7/2015 | OK | GRANT | 025N-006W-028 | BILLY 2506 1-28H |
| 11694 | 901*OK043286-000*104263 | 901*OK043286-000 | 8/14/2014 | 8/13/2017 | OK | GRANT | 025N-007W-024 | KAY 2507 1-24H |
| 11695 | 901*OK024964-000*111082V | 901*OK024964-000 | 1/25/2012 | 1/24/2015 | OK | GRANT | 025N-007W-024 | KAY 2507 1-24H |
| 11696 | 901*OK011951-000*101835 | 901*OK011951-000 | 11/17/2010 | 11/16/2015 | OK | GRANT | 025N-007W-024 | KAY 2507 1-24H |
| 11697 | 901*OK011950-000*101835 | 901*OK011950-000 | 11/17/2010 | 11/16/2015 | OK | GRANT | 025N-007W-024 | KAY 2507 1-24H |
| 11698 | 901*OK012068-000*102031 | 901*OK012068-000 | 12/10/2010 | 12/9/2015 | OK | GRANT | 025N-007W-024 | KAY 2507 1-24H |
| 11699 | 901*OK012069-000*102031 | 901*OK012069-000 | 12/10/2010 | 12/9/2015 | OK | GRANT | 025N-007W-024 | KAY 2507 1-24H |
| 11700 | 901*OK039392-000*95549 | 901*OK039392-000 | 9/20/2013 | 11/3/2016 | OK | GRANT | 025N-007W-028 | LEFORCE 2507 1-28H |
| 11701 | 901*OK039956-000*102622 | 901*OK039956-000 | 1/16/2014 | 1/15/2017 | OK | GRANT | 025N-007W-028 | LEFORCE 2507 1-28H |
| 11702 | 901*OK040060-000*95548 | 901*OK040060-000 | 1/29/2014 | 1/28/2017 | OK | GRANT | 025N-007W-028 | LEFORCE 2507 1-28H |
| 11703 | 901*OK024225-000*124902 | 901*OK024225-000 | 12/26/2013 | 12/25/2016 | OK | GRANT | 025N-007W-036 | MARVIN 2507 1-36H |
| 11704 | 901*OK039558-000*122519 | 901*OK039558-000 | 11/18/2013 | 11/17/2016 | OK | GRANT | 025N-007W-036 | MARVIN 2507 1-36H |
| 11705 | 901*OK039695-000*122707 | 901*OK039695-000 | 12/19/2013 | 12/18/2016 | OK | GRANT | 025N-007W-036 | MARVIN 2507 1-36H |
| 11706 | 901*OK040140-000*123288 | 901*OK040140-000 | 1/13/2014 | 11/12/2016 | OK | GRANT | 025N-007W-036 | MARVIN 2507 1-36H |
| 11707 | 901*OK043274-000*124984 | 901*OK043274-000 | 8/12/2014 | 8/11/2017 | OK | GRANT | 025N-007W-036 | MARVIN 2507 1-36H |
| 11708 | 901*OK042399-000*123288 | 901*OK042399-000 | 6/2/2014 | 11/11/2016 | OK | GRANT | 025N-007W-036 | MARVIN 2507 1-36H |
| 11709 | 901*OK017398-000*110807 | 901*OK017398-000 | 12/27/2011 | 12/26/2016 | OK | GARFIELD | 024N-008W-034 | POSPISIL 2408 1-34H |
| 11710 | 901*OK017399-000*110806 | 901*OK017399-000 | 12/27/2011 | 12/26/2016 | OK | GARFIELD | 024N-008W-034 | POSPISIL 2408 1-34H |
| 11711 | 901*OK017075-000*110365 | 901*OK017075-000 | 11/22/2011 | 11/21/2016 | OK | GARFIELD | 024N-008W-034 | POSPISIL 2408 1-34H |
| 11712 | 901*OK043151-000*124945 | 901*OK043151-000 | 7/21/2014 | 7/20/2017 | OK | GARFIELD | 024N-008W-034 | POSPISIL 2408 1-34H |
| 11713 | 901*OK039347-000*122412 | 901*OK039347-000 | 10/3/2013 | 10/2/2016 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |
| 11714 | 901*OK024977-000*92951 | 901*OK024977-000 | 9/4/2010 | 9/3/2013 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |
| 11715 | 901*OK024977-000*92952 | 901*OK024977-000 | 9/4/2010 | 9/3/2013 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |
| 11716 | 901*OK024977-000*92953 | 901*OK024977-000 | 9/4/2010 | 9/3/2013 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |
| 11717 | 901*OK024978-000*92951 | 901*OK024978-000 | 9/1/2010 | 8/31/2013 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |
| 11718 | 901*OK024978-000*92952 | 901*OK024978-000 | 9/1/2010 | 8/31/2013 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |
| 11719 | 901*OK024978-000*92953 | 901*OK024978-000 | 9/1/2010 | 8/31/2013 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |
| 11720 | 901*OK024979-000*92951 | 901*OK024979-000 | 8/19/2010 | 8/18/2013 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |
| 11721 | 901*OK024979-000*92952 | 901*OK024979-000 | 8/19/2010 | 8/18/2013 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |
| 11722 | 901*OK024979-000*92953 | 901*OK024979-000 | 8/19/2010 | 8/18/2013 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |
| 11723 | 901*OK024980-000*92951 | 901*OK024980-000 | 8/19/2010 | 8/18/2013 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |
| 11724 | 901*OK024980-000*92952 | 901*OK024980-000 | 8/19/2010 | 8/18/2013 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |
| 11725 | 901*OK024980-000*92953 | 901*OK024980-000 | 8/19/2010 | 8/18/2013 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |
| 11726 | 901*OK024981-000*92951 | 901*OK024981-000 | 8/19/2010 | 8/18/2013 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |
| 11727 | 901*OK024981-000*92952 | 901*OK024981-000 | 8/19/2010 | 8/18/2013 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|-----------|----------|-------|--------|-------|-----------|
| 11728 | 901*OK024981-000*92953 | 901*OK024981-000 | 8/19/2010 | 8/18/2013 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |
| 11729 | 901*OK036399-000*92951 | 901*OK036399-000 | 5/25/2012 | 5/24/2015 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |
| 11730 | 901*OK036399-000*92952 | 901*OK036399-000 | 5/25/2012 | 5/24/2015 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |
| 11731 | 901*OK036399-000*92953 | 901*OK036399-000 | 5/25/2012 | 5/24/2015 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |
| 11732 | 901*OK012780-000*102492 | 901*OK012780-000 | 12/1/2010 | 11/30/2015 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |
| 11733 | 901*OK012780-000*102493 | 901*OK012780-000 | 12/1/2010 | 11/30/2015 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |
| 11734 | 901*OK012782-000*102492 | 901*OK012782-000 | 12/1/2010 | 11/30/2015 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |
| 11735 | 901*OK012782-000*102493 | 901*OK012782-000 | 12/1/2010 | 11/30/2015 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |
| 11736 | 901*OK011793-000*101419 | 901*OK011793-000 | 12/1/2010 | 11/30/2015 | OK | GARFIELD | 024N-006W-030 | SARA 2406 1-30H |
| 11737 | 901*OK043120-000*124936 | 901*OK043120-000 | 8/4/2014 | 8/3/2017 | OK | GARFIELD | 024N-008W-013 | TAYLOR 2408 1-13H |
| 11738 | 901*OK042592-000*93152 | 901*OK042592-000 | 6/20/2014 | 6/19/2017 | OK | GARFIELD | 024N-008W-013 | TAYLOR 2408 1-13H |
| 11739 | 901*OK044520-000*126151 | 901*OK044520-000 | 11/13/2014 | 5/13/2015 | OK | GARFIELD | 024N-008W-013 | TAYLOR 2408 1-13H |
| 11740 | 901*OK044520-000*126152 | 901*OK044520-000 | 11/13/2014 | 5/13/2015 | OK | GARFIELD | 024N-008W-013 | TAYLOR 2408 1-13H |
| 11741 | 901*OK044520-000*126153 | 901*OK044520-000 | 11/13/2014 | 5/13/2015 | OK | GARFIELD | 024N-008W-013 | TAYLOR 2408 1-13H |
| 11742 | 901*OK024040-000*124386V | 901*OK024040-000 | 12/18/2000 | 12/17/2003 | OK | GRANT | 028N-006W-014 | WALDIE FARMS 1-14H |
| 11743 | 901*OK024040-000*124387V | 901*OK024040-000 | 12/18/2000 | 12/17/2003 | OK | GRANT | 028N-006W-014 | WALDIE FARMS 1-14H |
| 11744 | 901*OK024041-000*124386V | 901*OK024041-000 | 12/18/2000 | 12/17/2003 | OK | GRANT | 028N-006W-014 | WALDIE FARMS 1-14H |
| 11745 | 901*OK024041-000*124387V | 901*OK024041-000 | 12/18/2000 | 12/17/2003 | OK | GRANT | 028N-006W-014 | WALDIE FARMS 1-14H |
| 11746 | 901*OK024042-000*124387V | 901*OK024042-000 | 3/13/2012 | 3/12/2015 | OK | GRANT | 028N-006W-014 | WALDIE FARMS 1-14H |
| 11747 | 901*OK024042-000*124394V | 901*OK024042-000 | 3/13/2012 | 3/12/2015 | OK | GRANT | 028N-006W-014 | WALDIE FARMS 1-14H |
| 11748 | 901*OK023919-000*120449V | 901*OK023919-000 | 10/13/2010 | 10/12/2013 | OK | ALFALFA | 028N-010W-031 | FELLERS TRUST 2810 1-31H |
| 11749 | 901*OK023919-000*124099V | 901*OK023919-000 | 10/13/2010 | 10/12/2013 | OK | ALFALFA | 028N-010W-031 | FELLERS TRUST 2810 1-31H |
| 11750 | 901*OK023920-000*124099V | 901*OK023920-000 | 10/13/2010 | 10/12/2013 | OK | ALFALFA | 028N-010W-031 | FELLERS TRUST 2810 1-31H |
| 11751 | 901*OK023772-000*123481 | 901*OK023772-000 | 3/23/1993 | 3/22/1996 | OK | ALFALFA | 028N-010W-031 | FELLERS TRUST 2810 1-31H |
| 11752 | 901*OK021251-000*117053 | 901*OK021251-000 | 4/15/1981 | 4/14/1984 | OK | ALFALFA | 028N-010W-031 | FELLERS TRUST 2810 1-31H |
| 11753 | 901*OK021252-000*117053 | 901*OK021252-000 | 4/15/1981 | 4/14/1984 | OK | ALFALFA | 028N-010W-031 | FELLERS TRUST 2810 1-31H |
| 11754 | 901*OK043617-000*123481 | 901*OK043617-000 | 8/11/2014 | 2/10/2015 | OK | ALFALFA | 028N-010W-031 | FELLERS TRUST 2810 1-31H |
| 11755 | 901*OK043062-000*124697 | 901*OK043062-000 | 8/5/2014 | 8/4/2017 | OK | ALFALFA | 028N-009W-017 | BEACH 2809 1-17H |
| 11756 | 901*OK041638-000*115130 | 901*OK041638-000 | 3/12/2014 | 3/11/2017 | OK | ALFALFA | 028N-009W-017 | BEACH 2809 1-17H |
| 11757 | 901*OK041639-000*115130 | 901*OK041639-000 | 3/12/2014 | 3/11/2017 | OK | ALFALFA | 028N-009W-017 | BEACH 2809 1-17H |
| 11758 | 901*OK044454-000*124697 | 901*OK044454-000 | 11/19/2014 | 5/18/2015 | OK | ALFALFA | 028N-009W-017 | BEACH 2809 1-17H |
| 11759 | 901*OK024227-000*115134 | 901*OK024227-000 | 3/13/2014 | 3/12/2017 | OK | ALFALFA | 028N-009W-017 | BEACH 2809 1-17H |
| 11760 | 901*OK024227-000*115135 | 901*OK024227-000 | 3/13/2014 | 3/12/2017 | OK | ALFALFA | 028N-009W-017 | BEACH 2809 1-17H |
| 11761 | 901*OK024228-000*115134 | 901*OK024228-000 | 3/15/2014 | 3/14/2017 | OK | ALFALFA | 028N-009W-017 | BEACH 2809 1-17H |
| 11762 | 901*OK024228-000*115135 | 901*OK024228-000 | 3/15/2014 | 3/14/2017 | OK | ALFALFA | 028N-009W-017 | BEACH 2809 1-17H |
| 11763 | 901*OK024229-000*115134 | 901*OK024229-000 | 3/14/2014 | 3/13/2017 | OK | ALFALFA | 028N-009W-017 | BEACH 2809 1-17H |
| 11764 | 901*OK024229-000*115135 | 901*OK024229-000 | 3/14/2014 | 3/13/2017 | OK | ALFALFA | 028N-009W-017 | BEACH 2809 1-17H |
| 11765 | 901*OK016049-000*96276 | 901*OK016049-000 | 7/6/2011 | 9/8/2014 | OK | HARPER | 028N-021W-021 | MARTIN TRUST 2821 1-21H |
| 11766 | 901*OK017847-000*96278V | 901*OK017847-000 | 11/21/2011 | 11/20/2014 | OK | HARPER | 028N-021W-021 | MARTIN TRUST 2821 1-21H |
| 11767 | 901*OK017847-000*96277 | 901*OK017847-000 | 11/21/2011 | 11/20/2014 | OK | HARPER | 028N-021W-021 | MARTIN TRUST 2821 1-21H |
| 11768 | 901*OK017143-000*96277 | 901*OK017143-000 | 11/14/2011 | 11/13/2014 | OK | HARPER | 028N-021W-021 | MARTIN TRUST 2821 1-21H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|------------|----------|-------|--------|-------|-----------|
| 11769 | 901*OK017120-000*96278V | 901*OK017120-000 | 11/8/2011 | 11/7/2014 | OK | HARPER | 028N-021W-021 | MARTIN TRUST 2821 1-21H |
| 11770 | 901*OK017120-000*96277 | 901*OK017120-000 | 11/8/2011 | 11/7/2014 | OK | HARPER | 028N-021W-021 | MARTIN TRUST 2821 1-21H |
| 11771 | 901*OK016993-000*96277 | 901*OK016993-000 | 10/24/2011 | 10/23/2014 | OK | HARPER | 028N-021W-021 | MARTIN TRUST 2821 1-21H |
| 11772 | 901*OK016977-000*96278V | 901*OK016977-000 | 9/15/2011 | 9/28/2014 | OK | HARPER | 028N-021W-021 | MARTIN TRUST 2821 1-21H |
| 11773 | 901*OK017143-000*96278V | 901*OK017143-000 | 11/14/2011 | 11/13/2014 | OK | HARPER | 028N-021W-021 | MARTIN TRUST 2821 1-21H |
| 11774 | 901*OK043998-000*96278V | 901*OK043998-000 | 9/29/2014 | 3/29/2015 | OK | HARPER | 028N-021W-021 | MARTIN TRUST 2821 1-21H |
| 11775 | 901*OK044005-000*96278V | 901*OK044005-000 | 10/24/2014 | 10/23/2014 | OK | HARPER | 028N-021W-021 | MARTIN TRUST 2821 1-21H |
| 11776 | 901*OK043998-000*96277 | 901*OK043998-000 | 9/29/2014 | 3/29/2015 | OK | HARPER | 028N-021W-021 | MARTIN TRUST 2821 1-21H |
| 11777 | 901*OK043679-000*96278V | 901*OK043679-000 | 8/20/2014 | 8/19/2016 | OK | HARPER | 028N-021W-021 | MARTIN TRUST 2821 1-21H |
| 11778 | 901*OK042283-000*119325 | 901*OK042283-000 | 5/12/2014 | 5/11/2016 | OK | WOODS | 028N-015W-016 | MCOSKER 2815 1-16H |
| 11779 | 901*OK042284-000*119325 | 901*OK042284-000 | 5/12/2014 | 5/11/2016 | OK | WOODS | 028N-015W-016 | MCOSKER 2815 1-16H |
| 11780 | 901*OK042285-000*119325 | 901*OK042285-000 | 5/12/2014 | 5/11/2016 | OK | WOODS | 028N-015W-016 | MCOSKER 2815 1-16H |
| 11781 | 901*OK042179-000*119325 | 901*OK042179-000 | 5/12/2014 | 5/11/2016 | OK | WOODS | 028N-015W-016 | MCOSKER 2815 1-16H |
| 11782 | 901*OK042180-000*119325 | 901*OK042180-000 | 5/12/2014 | 5/11/2016 | OK | WOODS | 028N-015W-016 | MCOSKER 2815 1-16H |
| 11783 | 901*OK035149-000*113451 | 901*OK035149-000 | 3/22/2012 | 3/21/2016 | OK | WOODS | 028N-014W-018 | NFI 2814 1-18H |
| 11784 | 901*OK035150-000*113450 | 901*OK035150-000 | 3/22/2012 | 3/21/2016 | OK | WOODS | 028N-014W-018 | NFI 2814 1-18H |
| 11785 | 901*OK035150-000*113451 | 901*OK035150-000 | 3/22/2012 | 3/21/2016 | OK | WOODS | 028N-014W-018 | NFI 2814 1-18H |
| 11786 | 901*OK035149-000*113450 | 901*OK035149-000 | 3/22/2012 | 3/21/2016 | OK | WOODS | 028N-014W-018 | NFI 2814 1-18H |
| 11787 | 901*OK016774-000*110020 | 901*OK016774-000 | 10/6/2011 | 10/5/2014 | OK | WOODS | 028N-014W-018 | NFI 2814 1-18H |
| 11788 | 901*OK024340-000*125177 | 901*OK024340-000 | 7/10/2014 | 7/9/2017 | OK | WOODS | 028N-014W-018 | NFI 2814 1-18H |
| 11789 | 901*OK024339-000*125177 | 901*OK024339-000 | 7/10/2014 | 7/9/2017 | OK | WOODS | 028N-014W-018 | NFI 2814 1-18H |
| 11790 | 901*OK022981-000*110020 | 901*OK022981-000 | 2/24/2012 | 2/23/2015 | OK | WOODS | 028N-014W-018 | NFI 2814 1-18H |
| 11791 | 901*OK024081-000*124388 | 901*OK024081-000 | 9/2/1976 | 9/1/1979 | OK | HARPER | 028N-021W-022 | YAUK 2821 1-22H |
| 11792 | 901*OK024082-000*124388 | 901*OK024082-000 | 7/27/1976 | 7/26/1979 | OK | HARPER | 028N-021W-022 | YAUK 2821 1-22H |
| 11793 | 901*OK024083-000*124388 | 901*OK024083-000 | 10/11/1976 | 4/10/1977 | OK | HARPER | 028N-021W-022 | YAUK 2821 1-22H |
| 11794 | 901*OK024083-000*124396 | 901*OK024083-000 | 10/11/1976 | 4/10/1977 | OK | HARPER | 028N-021W-022 | YAUK 2821 1-22H |
| 11795 | 901*OK024084-000*124396 | 901*OK024084-000 | 7/27/1976 | 7/26/1979 | OK | HARPER | 028N-021W-022 | YAUK 2821 1-22H |
| 11796 | 901*OK024085-000*124388 | 901*OK024085-000 | 1/21/1977 | 7/20/1977 | OK | HARPER | 028N-021W-022 | YAUK 2821 1-22H |
| 11797 | 901*OK024085-000*124396 | 901*OK024085-000 | 1/21/1977 | 7/20/1977 | OK | HARPER | 028N-021W-022 | YAUK 2821 1-22H |
| 11798 | 901*OK024086-000*124388 | 901*OK024086-000 | 10/11/1976 | 4/10/1977 | OK | HARPER | 028N-021W-022 | YAUK 2821 1-22H |
| 11799 | 901*OK024086-000*124396 | 901*OK024086-000 | 10/11/1976 | 4/10/1977 | OK | HARPER | 028N-021W-022 | YAUK 2821 1-22H |
| 11800 | 901*OK024087-000*124388 | 901*OK024087-000 | 10/11/1976 | 4/10/1977 | OK | HARPER | 028N-021W-022 | YAUK 2821 1-22H |
| 11801 | 901*OK024087-000*124396 | 901*OK024087-000 | 10/11/1976 | 4/10/1977 | OK | HARPER | 028N-021W-022 | YAUK 2821 1-22H |
| 11802 | 901*OK024088-000*124385 | 901*OK024088-000 | 1/7/1977 | 1/6/1979 | OK | HARPER | 028N-021W-022 | YAUK 2821 1-22H |
| 11803 | 901*OK024089-000*124385 | 901*OK024089-000 | 1/7/1977 | 1/6/1979 | OK | HARPER | 028N-021W-022 | YAUK 2821 1-22H |
| 11804 | 901*OK024090-000*124385 | 901*OK024090-000 | 9/7/1976 | 9/6/1979 | OK | HARPER | 028N-021W-022 | YAUK 2821 1-22H |
| 11805 | 901*OK011898-000*101652 | 901*OK011898-000 | 11/9/2010 | 11/8/2015 | OK | GRANT | 025S-006W-029 | SCHRAHL 2506 1-29H |
| 11806 | 901*OK038431-000*121334 | 901*OK038431-000 | 11/4/2010 | 11/3/2015 | OK | GRANT | 025N-006W-029 | SCHRAHL 2506 1-29H |
| 11807 | 901*OK040275-000*123402 | 901*OK040275-000 | 2/5/2014 | 2/4/2017 | OK | GRANT | 025N-006W-029 | SCHRAHL 2506 1-29H |
| 11808 | 901*OK043729-000*125438 | 901*OK043729-000 | 9/23/2014 | 9/22/2017 | OK | GRANT | 025N-006W-029 | SCHRAHL 2506 1-29H |
| 11809 | 901*OK043702-000*125438 | 901*OK043702-000 | 9/17/2014 | 9/16/2017 | OK | GRANT | 025N-006W-029 | SCHRAHL 2506 1-29H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 11810 | 901*OK043838-000*125599 | 901*OK043838-000 | 10/7/2014 | 10/6/2017 | OK | GRANT | 025N-006W-029 | SCHRAHL 2506 1-29H |
| 11811 | 901*OK043279-000*123402 | 901*OK043279-000 | 8/21/2014 | 8/20/2017 | OK | GRANT | 025N-006W-029 | SCHRAHL 2506 1-29H |
| 11812 | 901*OK045576-000*125438 | 901*OK045576-000 | 2/9/2015 | 8/9/2015 | OK | GRANT | 025N-006W-029 | SCHRAHL 2506 1-29H |
| 11813 | 901*KS002430-000*121925 | 901*KS002430-000 | 3/5/1997 | 3/4/2000 | KS | COMANCHE | 033S-018W-001 | PRATT SWD 3318 1-1 |
| 11814 | 901*OK024754-000*99426 | 901*OK024754-000 | 10/3/2014 | 10/2/2017 | OK | ALFALFA | 028N-012W-020 | DEANER 2812 1-20/29H |
| 11815 | 901*OK024353-000*125804 | 901*OK024353-000 | 2/23/2012 | 3/15/2015 | OK | ALFALFA | 028N-012W-029 | DEANER 2812 1-20/29H |
| 11816 | 901*OK024354-000*125701 | 901*OK024354-000 | 2/28/2012 | 2/27/2015 | OK | ALFALFA | 028N-012W-029 | DEANER 2812 1-20/29H |
| 11817 | 901*OK024355-000*125701 | 901*OK024355-000 | 2/28/2012 | 2/27/2015 | OK | ALFALFA | 028N-012W-029 | DEANER 2812 1-20/29H |
| 11818 | 901*OK024356-000*99426 | 901*OK024356-000 | 2/1/2012 | 3/5/2015 | OK | ALFALFA | 028N-012W-020 | DEANER 2812 1-20/29H |
| 11819 | 901*OK024357-000*99426 | 901*OK024357-000 | 2/1/2012 | 3/5/2015 | OK | ALFALFA | 028N-012W-020 | DEANER 2812 1-20/29H |
| 11820 | 901*OK024358-000*98531 | 901*OK024358-000 | 3/13/2012 | 3/12/2015 | OK | ALFALFA | 028N-012W-020 | DEANER 2812 1-20/29H |
| 11821 | 901*OK041644-000*95748 | 901*OK041644-000 | 3/7/2014 | 3/6/2017 | OK | ALFALFA | 028N-012W-020 | DEANER 2812 1-20/29H |
| 11822 | 901*OK041645-000*95748 | 901*OK041645-000 | 3/7/2014 | 3/6/2017 | OK | ALFALFA | 028N-012W-020 | DEANER 2812 1-20/29H |
| 11823 | 901*OK045562-000*125701 | 901*OK045562-000 | 1/27/2015 | 7/26/2015 | OK | ALFALFA | 028N-012W-029 | DEANER 2812 1-20/29H |
| 11824 | 901*OK045562-000*125804 | 901*OK045562-000 | 1/27/2015 | 7/26/2015 | OK | ALFALFA | 028N-012W-029 | DEANER 2812 1-20/29H |
| 11825 | 901*OK045562-000*95748 | 901*OK045562-000 | 1/27/2015 | 7/26/2015 | OK | ALFALFA | 028N-012W-020 | DEANER 2812 1-20/29H |
| 11826 | 901*OK045562-000*98531 | 901*OK045562-000 | 1/27/2015 | 7/26/2015 | OK | ALFALFA | 028N-012W-020 | DEANER 2812 1-20/29H |
| 11827 | 901*OK045562-000*99426 | 901*OK045562-000 | 1/27/2015 | 7/26/2015 | OK | ALFALFA | 028N-012W-020 | DEANER 2812 1-20/29H |
| 11828 | 901*OK035515-000*106607 | 901*OK035515-000 | 2/10/2012 | 2/9/2015 | OK | WOODS | 028N-020W-028 | HARZMAN 2820 1-28H |
| 11829 | 901*OK035515-000*106606 | 901*OK035515-000 | 2/10/2012 | 2/9/2015 | OK | WOODS | 028N-020W-028 | HARZMAN 2820 1-28H |
| 11830 | 901*OK035515-000*106608 | 901*OK035515-000 | 2/10/2012 | 2/9/2015 | OK | WOODS | 028N-020W-028 | HARZMAN 2820 1-28H |
| 11831 | 901*OK035515-000*106610 | 901*OK035515-000 | 2/10/2012 | 2/9/2015 | OK | WOODS | 028N-020W-028 | HARZMAN 2820 1-28H |
| 11832 | 901*OK043916-000*125522 | 901*OK043916-000 | 10/8/2014 | 10/7/2017 | OK | WOODS | 028N-020W-028 | HARZMAN 2820 1-28H |
| 11833 | 901*OK043914-000*125522 | 901*OK043914-000 | 10/8/2014 | 10/7/2017 | OK | WOODS | 028N-020W-028 | HARZMAN 2820 1-28H |
| 11834 | 901*OK043912-000*125752 | 901*OK043912-000 | 10/8/2014 | 10/7/2017 | OK | WOODS | 028N-020W-028 | HARZMAN 2820 1-28H |
| 11835 | 901*OK041985-000*106607 | 901*OK041985-000 | 4/11/2014 | 4/10/2017 | OK | WOODS | 028N-020W-028 | HARZMAN 2820 1-28H |
| 11836 | 901*OK041985-000*106606 | 901*OK041985-000 | 4/11/2014 | 4/10/2017 | OK | WOODS | 028N-020W-028 | HARZMAN 2820 1-28H |
| 11837 | 901*OK041985-000*106608 | 901*OK041985-000 | 4/11/2014 | 4/10/2017 | OK | WOODS | 028N-020W-028 | HARZMAN 2820 1-28H |
| 11838 | 901*OK041985-000*106610 | 901*OK041985-000 | 4/11/2014 | 4/10/2017 | OK | WOODS | 028N-020W-028 | HARZMAN 2820 1-28H |
| 11839 | 901*OK044037-000*125752 | 901*OK044037-000 | 10/8/2014 | 10/7/2017 | OK | WOODS | 028N-020W-028 | HARZMAN 2820 1-28H |
| 11840 | 901*OK044037-000*125522 | 901*OK044037-000 | 10/8/2014 | 10/7/2017 | OK | WOODS | 028N-020W-028 | HARZMAN 2820 1-28H |
| 11841 | 901*OK045523-000*106607 | 901*OK045523-000 | 12/29/2014 | 6/29/2015 | OK | WOODS | 028N-020W-028 | HARZMAN 2820 1-28H |
| 11842 | 901*OK045523-000*126780 | 901*OK045523-000 | 12/29/2014 | 6/29/2015 | OK | WOODS | 028N-020W-028 | HARZMAN 2820 1-28H |
| 11843 | 901*OK045523-000*106608 | 901*OK045523-000 | 12/29/2014 | 6/29/2015 | OK | WOODS | 028N-020W-028 | HARZMAN 2820 1-28H |
| 11844 | 901*OK045523-000*106610 | 901*OK045523-000 | 12/29/2014 | 6/29/2015 | OK | WOODS | 028N-020W-028 | HARZMAN 2820 1-28H |
| 11845 | 901*OK045523-000*106606 | 901*OK045523-000 | 12/29/2014 | 6/29/2015 | OK | WOODS | 028N-020W-028 | HARZMAN 2820 1-28H |
| 11846 | 901*OK014937-000*104539 | 901*OK014937-000 | 1/31/2011 | 1/30/2016 | OK | WOODS | 028N-020W-028 | HARZMAN 2820 1-28H |
| 11847 | 901*OK014452-000*104539 | 901*OK014452-000 | 1/31/2011 | 1/30/2016 | OK | WOODS | 028N-020W-028 | HARZMAN 2820 1-28H |
| 11848 | 901*OK014434-000*104539 | 901*OK014434-000 | 1/31/2011 | 1/30/2016 | OK | WOODS | 028N-020W-028 | HARZMAN 2820 1-28H |
| 11849 | 901*OK014483-000*104539 | 901*OK014483-000 | 1/31/2011 | 1/30/2016 | OK | WOODS | 028N-020W-028 | HARZMAN 2820 1-28H |
| 11850 | 901*OK043824-000*125581 | 901*OK043824-000 | 8/26/2014 | 8/25/2017 | OK | GARFIELD | 024N-008W-022 | MEIBERGEN 2408 1-27H/22H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 11851 | 901*OK043693-000*118692 | 901*OK043693-000 | 9/8/2014 | 9/7/2017 | OK | GARFIELD | 024N-008W-027 | MEIBERGEN 2408 1-27H/22H |
| 11852 | 901*OK043694-000*107631 | 901*OK043694-000 | 9/8/2014 | 9/7/2017 | OK | GARFIELD | 024N-008W-027 | MEIBERGEN 2408 1-27H/22H |
| 11853 | 901*OK043618-000*118692 | 901*OK043618-000 | 9/3/2014 | 9/2/2017 | OK | GARFIELD | 024N-008W-027 | MEIBERGEN 2408 1-27H/22H |
| 11854 | 901*OK043619-000*107631 | 901*OK043619-000 | 8/26/2014 | 8/25/2017 | OK | GARFIELD | 024N-008W-027 | MEIBERGEN 2408 1-27H/22H |
| 11855 | 901*OK043248-000*107631 | 901*OK043248-000 | 8/18/2014 | 8/17/2017 | OK | GARFIELD | 024N-008W-027 | MEIBERGEN 2408 1-27H/22H |
| 11856 | 901*OK043179-000*124948 | 901*OK043179-000 | 7/21/2014 | 7/20/2017 | OK | GARFIELD | 024N-008W-022 | MEIBERGEN 2408 1-27H/22H |
| 11857 | 901*OK042460-000*107631 | 901*OK042460-000 | 6/11/2014 | 6/10/2017 | OK | GARFIELD | 024N-008W-027 | MEIBERGEN 2408 1-27H/22H |
| 11858 | 901*OK042460-000*118692 | 901*OK042460-000 | 6/11/2014 | 6/10/2017 | OK | GARFIELD | 024N-008W-027 | MEIBERGEN 2408 1-27H/22H |
| 11859 | 901*OK038364-000*107631 | 901*OK038364-000 | 2/20/2013 | 2/19/2016 | OK | GARFIELD | 024N-008W-027 | MEIBERGEN 2408 1-27H/22H |
| 11860 | 901*OK045335-000*107631 | 901*OK045335-000 | 12/30/2014 | 12/29/2017 | OK | GARFIELD | 024N-008W-027 | MEIBERGEN 2408 1-27H/22H |
| 11861 | 901*OK045159-000*107631 | 901*OK045159-000 | 12/30/2014 | 12/29/2017 | OK | GARFIELD | 024N-008W-027 | MEIBERGEN 2408 1-27H/22H |
| 11862 | 901*OK045654-000*107631 | 901*OK045654-000 | 2/4/2015 | 8/4/2015 | OK | GARFIELD | 024N-008W-027 | MEIBERGEN 2408 1-27H/22H |
| 11863 | 901*OK045654-000*118692 | 901*OK045654-000 | 2/4/2015 | 8/4/2015 | OK | GARFIELD | 024N-008W-027 | MEIBERGEN 2408 1-27H/22H |
| 11864 | 901*OK045979-000*107631 | 901*OK045979-000 | 4/29/2015 | 4/28/2018 | OK | GARFIELD | 024N-008W-027 | MEIBERGEN 2408 1-27H/22H |
| 11865 | 901*OK044246-000*107631 | 901*OK044246-000 | 9/16/2014 | 9/15/2017 | OK | GARFIELD | 024N-008W-027 | MEIBERGEN 2408 1-27H/22H |
| 11866 | 901*OK044405-000*126065 | 901*OK044405-000 | 12/2/2014 | 12/1/2017 | OK | GARFIELD | 024N-008W-022 | MEIBERGEN 2408 1-27H/22H |
| 11867 | 901*OK045155-000*107631 | 901*OK045155-000 | 12/29/2014 | 12/28/2017 | OK | GARFIELD | 024N-008W-027 | MEIBERGEN 2408 1-27H/22H |
| 11868 | 901*OK045156-000*107631 | 901*OK045156-000 | 12/30/2014 | 12/29/2017 | OK | GARFIELD | 024N-008W-027 | MEIBERGEN 2408 1-27H/22H |
| 11869 | 901*OK045157-000*107631 | 901*OK045157-000 | 12/30/2014 | 12/29/2017 | OK | GARFIELD | 024N-008W-027 | MEIBERGEN 2408 1-27H/22H |
| 11870 | 901*OK016688-000*107631 | 901*OK016688-000 | 10/4/2011 | 10/3/2016 | OK | GARFIELD | 024N-008W-027 | MEIBERGEN 2408 1-27H/22H |
| 11871 | 901*OK016736-000*107631 | 901*OK016736-000 | 9/29/2011 | 9/28/2016 | OK | GARFIELD | 024N-008W-027 | MEIBERGEN 2408 1-27H/22H |
| 11872 | 901*OK016803-000*107631 | 901*OK016803-000 | 9/29/2011 | 9/28/2016 | OK | GARFIELD | 024N-008W-027 | MEIBERGEN 2408 1-27H/22H |
| 11873 | 901*OK017512-000*110982 | 901*OK017512-000 | 1/3/2012 | 1/2/2015 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11874 | 901*OK017479-000*110985 | 901*OK017479-000 | 1/3/2012 | 1/2/2015 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11875 | 901*OK017479-000*19607 | 901*OK017479-000 | 1/3/2012 | 1/2/2015 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11876 | 901*OK044244-000*125008 | 901*OK044244-000 | 11/5/2014 | 11/4/2015 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11877 | 901*OK044245-000*125008 | 901*OK044245-000 | 11/5/2014 | 11/4/2015 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11878 | 901*OK043976-000*125008 | 901*OK043976-000 | 10/8/2014 | 10/7/2017 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11879 | 901*OK044218-000*110985 | 901*OK044218-000 | 10/6/2014 | 10/5/2017 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11880 | 901*OK044218-000*19607 | 901*OK044218-000 | 10/6/2014 | 10/5/2017 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11881 | 901*OK046001-000*110985 | 901*OK046001-000 | 4/27/2015 | 4/26/2018 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11882 | 901*OK046001-000*19607 | 901*OK046001-000 | 4/27/2015 | 4/26/2018 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11883 | 901*OK046059-000*110982 | 901*OK046059-000 | 3/2/2015 | 3/2/2015 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11884 | 901*OK046059-000*110985 | 901*OK046059-000 | 3/2/2015 | 3/2/2015 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11885 | 901*OK046059-000*125005 | 901*OK046059-000 | 3/2/2015 | 3/2/2015 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11886 | 901*OK046059-000*125291 | 901*OK046059-000 | 3/2/2015 | 3/2/2015 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11887 | 901*OK046059-000*127460 | 901*OK046059-000 | 3/2/2015 | 3/2/2015 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11888 | 901*OK046059-000*19607 | 901*OK046059-000 | 3/2/2015 | 3/2/2015 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11889 | 901*OK038673-000*121189 | 901*OK038673-000 | 6/20/2013 | 6/19/2016 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11890 | 901*OK038673-000*121283 | 901*OK038673-000 | 6/20/2013 | 6/19/2016 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11891 | 901*OK043368-000*125005 | 901*OK043368-000 | 8/26/2014 | 8/25/2017 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 11892 | 901*OK043369-000*125008 | 901*OK043369-000 | 8/26/2014 | 8/25/2017 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11893 | 901*OK043606-000*125008 | 901*OK043606-000 | 9/5/2014 | 9/4/2016 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11894 | 901*OK043607-000*125008 | 901*OK043607-000 | 9/9/2014 | 9/8/2016 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11895 | 901*OK043647-000*125008 | 901*OK043647-000 | 9/9/2014 | 9/8/2017 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11896 | 901*OK043752-000*125008 | 901*OK043752-000 | 9/24/2014 | 9/23/2016 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11897 | 901*OK043753-000*125291 | 901*OK043753-000 | 9/29/2014 | 9/28/2016 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11898 | 901*OK043532-000*125008 | 901*OK043532-000 | 9/3/2014 | 9/2/2017 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11899 | 901*OK043835-000*110985 | 901*OK043835-000 | 10/1/2014 | 9/30/2017 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11900 | 901*OK043835-000*19607 | 901*OK043835-000 | 10/1/2014 | 9/30/2017 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11901 | 901*OK043897-000*125008 | 901*OK043897-000 | 10/8/2014 | 10/7/2017 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11902 | 901*OK043904-000*110985 | 901*OK043904-000 | 10/6/2014 | 10/5/2017 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11903 | 901*OK043904-000*19607 | 901*OK043904-000 | 10/6/2014 | 10/5/2017 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11904 | 901*OK043808-000*125008 | 901*OK043808-000 | 9/12/2014 | 9/11/2016 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11905 | 901*OK043808-000*125291 | 901*OK043808-000 | 9/12/2014 | 9/11/2016 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11906 | 901*OK041510-000*110985 | 901*OK041510-000 | 2/18/2014 | 2/17/2017 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11907 | 901*OK041510-000*19607 | 901*OK041510-000 | 2/18/2014 | 2/17/2017 | OK | ALFALFA | 024N-011W-027 | DAISY 2411 1-27H |
| 11908 | 901*OK039678-000*122724 | 901*OK039678-000 | 12/16/2013 | 12/15/2016 | OK | ALFALFA | 028N-011W-020 | SCHURTER 2811 1-20H |
| 11909 | 901*OK016837-000*109816 | 901*OK016837-000 | 9/20/2011 | 9/19/2016 | OK | GARFIELD | 024N-008W-028 | STEVESON 2408 1-28H/21H |
| 11910 | 901*OK016932-000*109816 | 901*OK016932-000 | 10/12/2011 | 10/11/2016 | OK | GARFIELD | 024N-008W-028 | STEVESON 2408 1-28H/21H |
| 11911 | 901*OK016664-000*109816 | 901*OK016664-000 | 10/7/2011 | 10/6/2016 | OK | GARFIELD | 024N-008W-028 | STEVESON 2408 1-28H/21H |
| 11912 | 901*OK011582-000*101082 | 901*OK011582-000 | 11/23/2010 | 11/22/2015 | OK | GARFIELD | 024N-008W-021 | STEVESON 2408 1-28H/21H |
| 11913 | 901*OK011582-000*101083 | 901*OK011582-000 | 11/23/2010 | 11/22/2015 | OK | GARFIELD | 024N-008W-021 | STEVESON 2408 1-28H/21H |
| 11914 | 901*OK013653-000*103476 | 901*OK013653-000 | 12/23/2010 | 12/22/2015 | OK | GARFIELD | 024N-008W-028 | STEVESON 2408 1-28H/21H |
| 11915 | 901*OK025015-000*109816 | 901*OK025015-000 | 2/27/2012 | 2/26/2015 | OK | GARFIELD | 024N-008W-028 | STEVESON 2408 1-28H/21H |
| 11916 | 901*OK043223-000*124958 | 901*OK043223-000 | 8/1/2014 | 7/31/2017 | OK | GARFIELD | 024N-008W-028 | STEVESON 2408 1-28H/21H |
| 11917 | 901*OK045845-000*109816 | 901*OK045845-000 | 2/19/2015 | 8/19/2015 | OK | GARFIELD | 024N-008W-028 | STEVESON 2408 1-28H/21H |
| 11918 | 901*OK045845-000*127286 | 901*OK045845-000 | 2/19/2015 | 8/19/2015 | OK | GARFIELD | 024N-008W-028 | STEVESON 2408 1-28H/21H |
| 11919 | 901*OK043481-000*125050 | 901*OK043481-000 | 9/8/2014 | 9/7/2050 | OK | ALFALFA | 028N-011W-003 | KAREN 2811 1-3H |
| 11920 | 901*OK043482-000*125050 | 901*OK043482-000 | 9/8/2014 | 9/7/2017 | OK | ALFALFA | 028N-011W-003 | KAREN 2811 1-3H |
| 11921 | 901*OK043478-000*22560 | 901*OK043478-000 | 9/8/2014 | 9/7/2017 | OK | ALFALFA | 028N-011W-003 | KAREN 2811 1-3H |
| 11922 | 901*OK043478-000*93797 | 901*OK043478-000 | 9/8/2014 | 9/7/2017 | OK | ALFALFA | 028N-011W-003 | KAREN 2811 1-3H |
| 11923 | 901*OK043478-000*93798 | 901*OK043478-000 | 9/8/2014 | 9/7/2017 | OK | ALFALFA | 028N-011W-003 | KAREN 2811 1-3H |
| 11924 | 901*OK043600-000*93799 | 901*OK043600-000 | 9/12/2014 | 9/11/2017 | OK | ALFALFA | 028N-011W-003 | KAREN 2811 1-3H |
| 11925 | 901*OK043601-000*93799 | 901*OK043601-000 | 9/12/2014 | 9/11/2017 | OK | ALFALFA | 028N-011W-003 | KAREN 2811 1-3H |
| 11926 | 901*OK043636-000*125160 | 901*OK043636-000 | 9/10/2014 | 9/9/2017 | OK | ALFALFA | 028N-011W-003 | KAREN 2811 1-3H |
| 11927 | 901*OK043636-000*125161 | 901*OK043636-000 | 9/10/2014 | 9/9/2017 | OK | ALFALFA | 028N-011W-003 | KAREN 2811 1-3H |
| 11928 | 901*OK007835-000*126716 | 901*OK007835-000 | 6/20/2005 | 6/19/2008 | OK | WOODS | 028N-014W-034 | BOYCE 34-28-14 1H |
| 11929 | 901*OK007809-000*126708 | 901*OK007809-000 | 4/26/2006 | 4/25/2009 | OK | WOODS | 028N-014W-034 | BOYCE 34-28-14 1H |
| 11930 | 901*OK007678-000*126716 | 901*OK007678-000 | 6/20/2005 | 6/19/2008 | OK | WOODS | 028N-014W-034 | BOYCE 34-28-14 1H |
| 11931 | 901*OK007677-000*91980 | 901*OK007677-000 | 4/16/2005 | 4/15/2008 | OK | WOODS | 028N-014W-034 | BOYCE 34-28-14 1H |
| 11932 | 901*OK007715-000*126716 | 901*OK007715-000 | 6/20/2005 | 6/19/2008 | OK | WOODS | 028N-014W-034 | BOYCE 34-28-14 1H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 11933 | 901*OK007708-000*91979 | 901*OK007708-000 | 4/12/2005 | 4/11/2008 | OK | WOODS | 028N-014W-034 | BOYCE 34-28-14 1H |
| 11934 | 901*OK007708-000*91981 | 901*OK007708-000 | 4/12/2005 | 4/11/2008 | OK | WOODS | 028N-014W-034 | BOYCE 34-28-14 1H |
| 11935 | 901*OK007708-000*91982 | 901*OK007708-000 | 4/12/2005 | 4/11/2008 | OK | WOODS | 028N-014W-034 | BOYCE 34-28-14 1H |
| 11936 | 901*OK007708-000*126715 | 901*OK007708-000 | 4/12/2005 | 4/11/2008 | OK | WOODS | 028N-014W-034 | BOYCE 34-28-14 1H |
| 11937 | 901*OK007778-000*126713 | 901*OK007778-000 | 5/8/2006 | 5/7/2009 | OK | WOODS | 028N-014W-034 | BOYCE 34-28-14 1H |
| 11938 | 901*OK007776-000*126714 | 901*OK007776-000 | 4/15/2005 | 4/14/2008 | OK | WOODS | 028N-014W-034 | BOYCE 34-28-14 1H |
| 11939 | 901*OK007775-000*126711 | 901*OK007775-000 | 4/16/2005 | 4/15/2008 | OK | WOODS | 028N-014W-034 | BOYCE 34-28-14 1H |
| 11940 | 901*OK045158-000*59693 | 901*OK045158-000 | 12/29/2014 | 12/28/2017 | OK | GARFIELD | 023N-007W-008 | SIMPSON 2307 1-8H/5H |
| 11941 | 901*OK043958-000*59693 | 901*OK043958-000 | 10/3/2014 | 10/19/2017 | OK | GARFIELD | 023N-007W-008 | SIMPSON 2307 1-8H/5H |
| 11942 | 901*OK044851-000*126416 | 901*OK044851-000 | 1/9/2015 | 1/8/2018 | OK | GARFIELD | 023N-007W-005 | SIMPSON 2307 1-8H/5H |
| 11943 | 901*OK044923-000*126416 | 901*OK044923-000 | 1/11/2015 | 1/10/2018 | OK | GARFIELD | 023N-007W-005 | SIMPSON 2307 1-8H/5H |
| 11944 | 901*OK045334-000*126416 | 901*OK045334-000 | 1/15/2015 | 1/14/2018 | OK | GARFIELD | 023N-007W-005 | SIMPSON 2307 1-8H/5H |
| 11945 | 901*OK045592-000*126416 | 901*OK045592-000 | 2/17/2015 | 2/16/2018 | OK | GARFIELD | 023N-007W-005 | SIMPSON 2307 1-8H/5H |
| 11946 | 901*OK045636-000*124257 | 901*OK045636-000 | 1/29/2015 | 7/29/2015 | OK | GARFIELD | 023N-007W-008 | SIMPSON 2307 1-8H/5H |
| 11947 | 901*OK045636-000*126884 | 901*OK045636-000 | 1/29/2015 | 7/29/2015 | OK | GARFIELD | 023N-007W-008 | SIMPSON 2307 1-8H/5H |
| 11948 | 901*OK045636-000*126885 | 901*OK045636-000 | 1/29/2015 | 7/29/2015 | OK | GARFIELD | 023N-007W-008 | SIMPSON 2307 1-8H/5H |
| 11949 | 901*OK043585-000*59693 | 901*OK043585-000 | 9/15/2014 | 10/20/2017 | OK | GARFIELD | 023N-007W-008 | SIMPSON 2307 1-8H/5H |
| 11950 | 901*OK042466-000*95413 | 901*OK042466-000 | 6/6/2014 | 6/9/2017 | OK | GARFIELD | 023N-007W-008 | SIMPSON 2307 1-8H/5H |
| 11951 | 901*OK042497-000*95413 | 901*OK042497-000 | 6/6/2014 | 6/9/2017 | OK | GARFIELD | 023N-007W-008 | SIMPSON 2307 1-8H/5H |
| 11952 | 901*OK042204-000*95398 | 901*OK042204-000 | 4/30/2014 | 4/29/2017 | OK | GARFIELD | 023N-007W-005 | SIMPSON 2307 1-8H/5H |
| 11953 | 901*OK042304-000*95411 | 901*OK042304-000 | 5/19/2014 | 5/18/2017 | OK | GARFIELD | 023N-007W-008 | SIMPSON 2307 1-8H/5H |
| 11954 | 901*OK042775-000*95413 | 901*OK042775-000 | 6/21/2014 | 6/20/2017 | OK | GARFIELD | 023N-007W-008 | SIMPSON 2307 1-8H/5H |
| 11955 | 901*OK012919-000*102898 | 901*OK012919-000 | 1/18/2011 | 1/17/2016 | OK | GARFIELD | 023N-007W-005 | SIMPSON 2307 1-8H/5H |
| 11956 | 901*OK011238-000*100477 | 901*OK011238-000 | 10/25/2010 | 10/24/2015 | OK | ALFALFA | 028N-009W-020 | RAYMOND 2809 1-20H |
| 11957 | 901*OK011239-000*100477 | 901*OK011239-000 | 10/25/2010 | 10/24/2015 | OK | ALFALFA | 028N-009W-020 | RAYMOND 2809 1-20H |
| 11958 | 901*OK011105-000*100477 | 901*OK011105-000 | 10/25/2010 | 10/24/2015 | OK | ALFALFA | 028N-009W-020 | RAYMOND 2809 1-20H |
| 11959 | 901*OK011107-000*100477 | 901*OK011107-000 | 10/25/2010 | 10/24/2015 | OK | ALFALFA | 028N-009W-020 | RAYMOND 2809 1-20H |
| 11960 | 901*OK011111-000*100477 | 901*OK011111-000 | 10/25/2010 | 10/24/2015 | OK | ALFALFA | 028N-009W-020 | RAYMOND 2809 1-20H |
| 11961 | 901*OK025110-000*109996 | 901*OK025110-000 | 2/24/2015 | 8/23/2015 | OK | ALFALFA | 028N-009W-020 | RAYMOND 2809 1-20H |
| 11962 | 901*OK025110-000*111975 | 901*OK025110-000 | 2/24/2015 | 8/23/2015 | OK | ALFALFA | 028N-009W-020 | RAYMOND 2809 1-20H |
| 11963 | 901*OK025110-000*129475 | 901*OK025110-000 | 2/24/2015 | 8/23/2015 | OK | ALFALFA | 028N-009W-020 | RAYMOND 2809 1-20H |
| 11964 | 901*OK025110-000*129476 | 901*OK025110-000 | 2/24/2015 | 8/23/2015 | OK | ALFALFA | 028N-009W-020 | RAYMOND 2809 1-20H |
| 11965 | 901*OK024960-000*109996V1 | 901*OK024960-000 | 8/22/1953 | 8/21/1963 | OK | ALFALFA | 028N-009W-020 | RAYMOND 2809 1-20H |
| 11966 | 901*OK024960-000*109996 | 901*OK024960-000 | 8/22/1953 | 8/21/1963 | OK | ALFALFA | 028N-009W-020 | RAYMOND 2809 1-20H |
| 11967 | 901*OK024960-000*109996V | 901*OK024960-000 | 8/22/1953 | 8/21/1963 | OK | ALFALFA | 028N-009W-020 | RAYMOND 2809 1-20H |
| 11968 | 901*OK045693-000*111975 | 901*OK045693-000 | 12/30/2014 | 6/29/2015 | OK | ALFALFA | 028N-009W-020 | RAYMOND 2809 1-20H |
| 11969 | 901*OK045693-000*120983 | 901*OK045693-000 | 12/30/2014 | 6/29/2015 | OK | ALFALFA | 028N-009W-020 | RAYMOND 2809 1-20H |
| 11970 | 901*OK045693-000*109996 | 901*OK045693-000 | 12/30/2014 | 6/29/2015 | OK | ALFALFA | 028N-009W-020 | RAYMOND 2809 1-20H |
| 11971 | 901*OK045693-000*126702 | 901*OK045693-000 | 12/30/2014 | 6/29/2015 | OK | ALFALFA | 028N-009W-020 | RAYMOND 2809 1-20H |
| 11972 | 901*OK045693-000*126703 | 901*OK045693-000 | 12/30/2014 | 6/29/2015 | OK | ALFALFA | 028N-009W-020 | RAYMOND 2809 1-20H |
| 11973 | 901*OK045693-000*129475 | 901*OK045693-000 | 12/30/2014 | 6/29/2015 | OK | ALFALFA | 028N-009W-020 | RAYMOND 2809 1-20H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 11974 | 901*OK045693-000*129476 | 901*OK045693-000 | 12/30/2014 | 6/29/2015 | OK | ALFALFA | 028N-009W-020 | RAYMOND 2809 1-20H |
| 11975 | 901*OK043966-000*100477 | 901*OK043966-000 | 10/14/2014 | 10/13/2015 | OK | ALFALFA | 028N-009W-020 | RAYMOND 2809 1-20H |
| 11976 | 901*OK044513-000*125865 | 901*OK044513-000 | 12/12/2014 | 12/11/2017 | OK | ALFALFA | 026N-010W-031 | RANITA 2610 2-31H |
| 11977 | 901*OK044332-000*125865 | 901*OK044332-000 | 11/11/2014 | 11/10/2017 | OK | ALFALFA | 026N-010W-031 | RANITA 2610 2-31H |
| 11978 | 901*OK044581-000*125865 | 901*OK044581-000 | 12/12/2014 | 12/11/2017 | OK | ALFALFA | 026N-010W-031 | RANITA 2610 2-31H |
| 11979 | 901*OK045331-000*125865 | 901*OK045331-000 | 1/9/2015 | 1/8/2018 | OK | ALFALFA | 026N-010W-031 | RANITA 2610 2-31H |
| 11980 | 901*OK045332-000*123165 | 901*OK045332-000 | 1/21/2015 | 1/20/2018 | OK | ALFALFA | 026N-010W-031 | RANITA 2610 2-31H |
| 11981 | 901*OK045333-000*123165 | 901*OK045333-000 | 1/21/2015 | 1/20/2018 | OK | ALFALFA | 026N-010W-031 | RANITA 2610 2-31H |
| 11982 | 901*OK045569-000*125032 | 901*OK045569-000 | 2/9/2015 | 2/8/2018 | OK | ALFALFA | 026N-010W-031 | RANITA 2610 2-31H |
| 11983 | 901*OK045954-000*125032 | 901*OK045954-000 | 3/24/2015 | 3/24/2015 | OK | ALFALFA | 026N-010W-031 | RANITA 2610 2-31H |
| 11984 | 901*OK043375-000*125031 | 901*OK043375-000 | 8/13/2014 | 8/12/2017 | OK | ALFALFA | 026N-010W-031 | RANITA 2610 2-31H |
| 11985 | 901*OK043376-000*125032 | 901*OK043376-000 | 8/13/2014 | 8/12/2017 | OK | ALFALFA | 026N-010W-031 | RANITA 2610 2-31H |
| 11986 | 901*OK043377-000*125033 | 901*OK043377-000 | 8/13/2014 | 8/12/2017 | OK | ALFALFA | 026N-010W-031 | RANITA 2610 2-31H |
| 11987 | 901*OK024755-000*99425 | 901*OK024755-000 | 10/3/2014 | 10/2/2017 | OK | ALFALFA | 028N-012W-020 | MARYETTA 2812 1-20/29H |
| 11988 | 901*OK024359-000*105322 | 901*OK024359-000 | 4/29/2012 | 4/28/2015 | OK | ALFALFA | 028N-012W-020 | MARYETTA 2812 1-20/29H |
| 11989 | 901*OK024357-000*99425 | 901*OK024357-000 | 2/1/2012 | 3/5/2015 | OK | ALFALFA | 028N-012W-020 | MARYETTA 2812 1-20/29H |
| 11990 | 901*OK024356-000*99425 | 901*OK024356-000 | 2/1/2012 | 3/5/2015 | OK | ALFALFA | 028N-012W-020 | MARYETTA 2812 1-20/29H |
| 11991 | 901*OK024350-000*125806 | 901*OK024350-000 | 1/25/2012 | 4/20/2015 | OK | ALFALFA | 028N-012W-029 | MARYETTA 2812 1-20/29H |
| 11992 | 901*OK024351-000*125806 | 901*OK024351-000 | 1/25/2012 | 4/20/2015 | OK | ALFALFA | 028N-012W-029 | MARYETTA 2812 1-20/29H |
| 11993 | 901*OK024352-000*125805 | 901*OK024352-000 | 2/23/2012 | 3/13/2015 | OK | ALFALFA | 028N-012W-029 | MARYETTA 2812 1-20/29H |
| 11994 | 901*OK043596-000*19519 | 901*OK043596-000 | 9/18/2014 | 9/17/2017 | OK | ALFALFA | 028N-012W-020 | MARYETTA 2812 1-20/29H |
| 11995 | 901*OK042866-000*19519 | 901*OK042866-000 | 7/1/2014 | 6/30/2017 | OK | ALFALFA | 028N-012W-020 | MARYETTA 2812 1-20/29H |
| 11996 | 901*OK042862-000*19519 | 901*OK042862-000 | 6/3/2014 | 6/2/2017 | OK | ALFALFA | 028N-012W-020 | MARYETTA 2812 1-20/29H |
| 11997 | 901*OK042863-000*19519 | 901*OK042863-000 | 6/3/2014 | 6/2/2017 | OK | ALFALFA | 028N-012W-020 | MARYETTA 2812 1-20/29H |
| 11998 | 901*OK042896-000*19519 | 901*OK042896-000 | 7/16/2014 | 7/15/2017 | OK | ALFALFA | 028N-012W-020 | MARYETTA 2812 1-20/29H |
| 11999 | 901*OK042574-000*19519 | 901*OK042574-000 | 6/18/2014 | 6/17/2017 | OK | ALFALFA | 028N-012W-020 | MARYETTA 2812 1-20/29H |
| 12000 | 901*OK042625-000*19519 | 901*OK042625-000 | 6/18/2014 | 6/17/2017 | OK | ALFALFA | 028N-012W-020 | MARYETTA 2812 1-20/29H |
| 12001 | 901*OK042620-000*19519 | 901*OK042620-000 | 6/18/2014 | 6/17/2017 | OK | ALFALFA | 028N-012W-020 | MARYETTA 2812 1-20/29H |
| 12002 | 901*OK042638-000*19519 | 901*OK042638-000 | 6/18/2014 | 6/17/2017 | OK | ALFALFA | 028N-012W-020 | MARYETTA 2812 1-20/29H |
| 12003 | 901*OK042213-000*19519 | 901*OK042213-000 | 5/17/2014 | 5/16/2017 | OK | ALFALFA | 028N-012W-020 | MARYETTA 2812 1-20/29H |
| 12004 | 901*OK042264-000*19519 | 901*OK042264-000 | 5/17/2014 | 5/16/2017 | OK | ALFALFA | 028N-012W-020 | MARYETTA 2812 1-20/29H |
| 12005 | 901*OK041680-000*19519 | 901*OK041680-000 | 2/26/2014 | 2/25/2017 | OK | ALFALFA | 028N-012W-020 | MARYETTA 2812 1-20/29H |
| 12006 | 901*OK041681-000*19519 | 901*OK041681-000 | 2/26/2014 | 2/25/2017 | OK | ALFALFA | 028N-012W-020 | MARYETTA 2812 1-20/29H |
| 12007 | 901*OK045563-000*105322 | 901*OK045563-000 | 1/29/2015 | 7/28/2015 | OK | ALFALFA | 028N-012W-020 | MARYETTA 2812 1-20/29H |
| 12008 | 901*OK045563-000*125805 | 901*OK045563-000 | 1/29/2015 | 7/28/2015 | OK | ALFALFA | 028N-012W-029 | MARYETTA 2812 1-20/29H |
| 12009 | 901*OK045563-000*125806 | 901*OK045563-000 | 1/29/2015 | 7/28/2015 | OK | ALFALFA | 028N-012W-029 | MARYETTA 2812 1-20/29H |
| 12010 | 901*OK045563-000*19519 | 901*OK045563-000 | 1/29/2015 | 7/28/2015 | OK | ALFALFA | 028N-012W-020 | MARYETTA 2812 1-20/29H |
| 12011 | 901*OK045563-000*99425 | 901*OK045563-000 | 1/29/2015 | 7/28/2015 | OK | ALFALFA | 028N-012W-020 | MARYETTA 2812 1-20/29H |
| 12012 | 901*OK044019-000*19519 | 901*OK044019-000 | 9/8/2014 | 9/7/2017 | OK | ALFALFA | 028N-012W-020 | MARYETTA 2812 1-20/29H |
| 12013 | 901*KS002421-000*121928 | 901*KS002421-000 | 12/8/1974 | 12/7/1984 | KS | COMANCHE | 032S-019W-031 | BIRD A 3219 1-31 |
| 12014 | 901*OK043663-000*125162 | 901*OK043663-000 | 9/12/2014 | 9/11/2017 | OK | ALFALFA | 023N-012W-003 | SCHLARB 2312 1-3H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 12015 | 901*OK046488-000*116639V | 901*OK046488-000 | 5/27/2015 | 5/26/2015 | OK | ALFALFA | 027N-010W-013 | RUSTY 2710 2-13H |
| 12016 | 901*OK046488-000*116921V | 901*OK046488-000 | 5/27/2015 | 5/26/2015 | OK | ALFALFA | 027N-010W-013 | RUSTY 2710 2-13H |
| 12017 | 901*OK046488-000*127296 | 901*OK046488-000 | 5/27/2015 | 5/26/2015 | OK | ALFALFA | 027N-010W-013 | RUSTY 2710 2-13H |
| 12018 | 901*OK024832-000*127296 | 901*OK024832-000 | 2/27/1964 | 2/26/1969 | OK | ALFALFA | 027N-010W-013 | RUSTY 2710 2-13H |
| 12019 | 901*OK024833-000*127296 | 901*OK024833-000 | 1/11/1966 | 1/10/1971 | OK | ALFALFA | 027N-010W-013 | RUSTY 2710 2-13H |
| 12020 | 901*OK021657-000*118592 | 901*OK021657-000 | 3/1/1965 | 2/28/1970 | OK | ALFALFA | 027N-010W-013 | RUSTY 2710 2-13H |
| 12021 | 901*OK021271-000*116921V | 901*OK021271-000 | 3/1/1965 | 2/28/1970 | OK | ALFALFA | 027N-010W-013 | RUSTY 2710 2-13H |
| 12022 | 901*OK021087-000*116639V | 901*OK021087-000 | 10/3/1956 | 10/2/1966 | OK | ALFALFA | 027N-010W-013 | RUSTY 2710 2-13H |
| 12023 | 901*OK024814-000*120383 | 901*OK024814-000 | 6/12/1985 | 12/11/1995 | OK | ALFALFA | 028N-010W-032 | MILAM 1-32 |
| 12024 | 901*OK025009-000*126212 | 901*OK025009-000 | 5/2/2012 | 5/1/2015 | OK | ALFALFA | 023N-012W-010 | HOOD TRUST 2312 1-10H |
| 12025 | 901*OK025010-000*128236 | 901*OK025010-000 | 3/6/2012 | 3/5/2015 | OK | ALFALFA | 023N-012W-010 | HOOD TRUST 2312 1-10H |
| 12026 | 901*OK025011-000*128236 | 901*OK025011-000 | 3/20/2012 | 3/19/2015 | OK | ALFALFA | 023N-012W-010 | HOOD TRUST 2312 1-10H |
| 12027 | 901*OK025012-000*128236 | 901*OK025012-000 | 3/6/2012 | 3/5/2015 | OK | ALFALFA | 023N-012W-010 | HOOD TRUST 2312 1-10H |
| 12028 | 901*OK025013-000*128236 | 901*OK025013-000 | 3/6/2012 | 3/5/2015 | OK | ALFALFA | 023N-012W-010 | HOOD TRUST 2312 1-10H |
| 12029 | 901*OK025014-000*128236 | 901*OK025014-000 | 3/6/2012 | 3/5/2015 | OK | ALFALFA | 023N-012W-010 | HOOD TRUST 2312 1-10H |
| 12030 | 901*OK044798-000*117081 | 901*OK044798-000 | 12/22/2014 | 12/21/2017 | OK | ALFALFA | 023N-012W-010 | HOOD TRUST 2312 1-10H |
| 12031 | 901*OK044799-000*126263 | 901*OK044799-000 | 12/11/2014 | 12/10/2017 | OK | ALFALFA | 023N-012W-010 | HOOD TRUST 2312 1-10H |
| 12032 | 901*OK044776-000*126212 | 901*OK044776-000 | 12/22/2014 | 12/21/2017 | OK | ALFALFA | 023N-012W-010 | HOOD TRUST 2312 1-10H |
| 12033 | 901*OK045469-000*126728 | 901*OK045469-000 | 1/19/2015 | 1/18/2018 | OK | ALFALFA | 023N-012W-016 | HUGHES FARMS 2312 1-16H |
| 12034 | 901*OK042942-000*108936 | 901*OK042942-000 | 5/29/2014 | 8/22/2017 | OK | ALFALFA | 023N-012W-016 | HUGHES FARMS 2312 1-16H |
| 12035 | 901*OK042676-000*108936 | 901*OK042676-000 | 6/2/2014 | 8/22/2017 | OK | ALFALFA | 023N-012W-016 | HUGHES FARMS 2312 1-16H |
| 12036 | 901*OK022677-000*121163 | 901*OK022677-000 | 4/27/2012 | 4/26/2015 | OK | ALFALFA | 023N-012W-016 | HUGHES FARMS 2312 1-16H |
| 12037 | 901*OK022678-000*121164 | 901*OK022678-000 | 4/27/2012 | 4/26/2015 | OK | ALFALFA | 023N-012W-016 | HUGHES FARMS 2312 1-16H |
| 12038 | 901*OK045908-000*125832 | 901*OK045908-000 | 3/9/2015 | 3/9/2015 | OK | WOODS | 027N-013W-025 | MURROW 2713 1-25H |
| 12039 | 901*OK024398-000*125832 | 901*OK024398-000 | 3/4/2013 | 3/3/2016 | OK | WOODS | 027N-013W-025 | MURROW 2713 1-25H |
| 12040 | 901*OK024399-000*125834 | 901*OK024399-000 | 6/6/2013 | 6/19/2016 | OK | WOODS | 027N-013W-025 | MURROW 2713 1-25H |
| 12041 | 901*OK024400-000*125837 | 901*OK024400-000 | 2/12/2013 | 2/11/2016 | OK | WOODS | 027N-013W-025 | MURROW 2713 1-25H |
| 12042 | 901*OK024401-000*125844 | 901*OK024401-000 | 2/12/2013 | 2/11/2016 | OK | WOODS | 027N-013W-025 | MURROW 2713 1-25H |
| 12043 | 901*OK024402-000*125844 | 901*OK024402-000 | 2/12/2013 | 2/11/2016 | OK | WOODS | 027N-013W-025 | MURROW 2713 1-25H |
| 12044 | 901*OK023824-000*123696 | 901*OK023824-000 | 8/7/2002 | 9/30/2014 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12045 | 901*OK023825-000*114640 | 901*OK023825-000 | 9/21/2011 | 9/20/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12046 | 901*OK023825-000*114642 | 901*OK023825-000 | 9/21/2011 | 9/20/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12047 | 901*OK023826-000*114640 | 901*OK023826-000 | 9/19/2011 | 9/18/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12048 | 901*OK023826-000*114642 | 901*OK023826-000 | 9/19/2011 | 9/18/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12049 | 901*OK023827-000*114640 | 901*OK023827-000 | 9/21/2011 | 9/20/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12050 | 901*OK023827-000*114642 | 901*OK023827-000 | 9/21/2011 | 9/20/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12051 | 901*OK023828-000*114640 | 901*OK023828-000 | 10/6/2011 | 10/5/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12052 | 901*OK023828-000*114642 | 901*OK023828-000 | 10/6/2011 | 10/5/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12053 | 901*OK023829-000*123693 | 901*OK023829-000 | 9/26/2011 | 9/25/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12054 | 901*OK023830-000*114640 | 901*OK023830-000 | 9/19/2011 | 9/18/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12055 | 901*OK023830-000*114642 | 901*OK023830-000 | 9/19/2011 | 9/18/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 12056 | 901*OK023831-000*123693 | 901*OK023831-000 | 10/14/2011 | 10/13/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12057 | 901*OK023832-000*123693 | 901*OK023832-000 | 10/14/2011 | 10/13/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12058 | 901*OK023833-000*123693 | 901*OK023833-000 | 9/27/2011 | 9/26/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12059 | 901*OK023834-000*123693 | 901*OK023834-000 | 10/18/2011 | 10/17/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12060 | 901*OK023835-000*123693 | 901*OK023835-000 | 11/3/2011 | 11/2/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12061 | 901*OK023836-000*114640 | 901*OK023836-000 | 10/17/2011 | 10/16/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12062 | 901*OK023836-000*114642 | 901*OK023836-000 | 10/17/2011 | 10/16/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12063 | 901*OK023837-000*123693 | 901*OK023837-000 | 10/18/2011 | 10/17/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12064 | 901*OK023838-000*123693 | 901*OK023838-000 | 10/18/2011 | 10/17/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12065 | 901*OK023839-000*114640 | 901*OK023839-000 | 6/4/2013 | 6/3/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12066 | 901*OK023839-000*114642 | 901*OK023839-000 | 6/4/2013 | 6/3/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12067 | 901*OK023840-000*123693 | 901*OK023840-000 | 6/17/2013 | 6/16/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12068 | 901*OK023841-000*114640 | 901*OK023841-000 | 8/9/2013 | 8/8/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12069 | 901*OK023841-000*114642 | 901*OK023841-000 | 8/9/2013 | 8/8/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12070 | 901*OK023842-000*123693 | 901*OK023842-000 | 7/8/2013 | 7/7/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12071 | 901*OK023843-000*123693 | 901*OK023843-000 | 6/24/2013 | 6/23/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12072 | 901*OK045571-000*114640 | 901*OK045571-000 | 12/23/2014 | 12/22/2017 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12073 | 901*OK045571-000*114642 | 901*OK045571-000 | 12/23/2014 | 12/22/2017 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12074 | 901*OK044418-000*114640 | 901*OK044418-000 | 10/27/2014 | 4/26/2015 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12075 | 901*OK044418-000*114642 | 901*OK044418-000 | 10/27/2014 | 4/26/2015 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12076 | 901*OK044418-000*123693 | 901*OK044418-000 | 10/27/2014 | 4/26/2015 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12077 | 901*OK044418-000*126174 | 901*OK044418-000 | 10/27/2014 | 4/26/2015 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12078 | 901*OK042698-000*124417 | 901*OK042698-000 | 6/11/2014 | 6/10/2017 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12079 | 901*OK042232-000*123693 | 901*OK042232-000 | 5/19/2014 | 5/18/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12080 | 901*OK042232-000*124054 | 901*OK042232-000 | 5/19/2014 | 5/18/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12081 | 901*OK042232-000*124055 | 901*OK042232-000 | 5/19/2014 | 5/18/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12082 | 901*OK042233-000*123693 | 901*OK042233-000 | 5/19/2014 | 5/18/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12083 | 901*OK042233-000*124054 | 901*OK042233-000 | 5/19/2014 | 5/18/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12084 | 901*OK042233-000*124055 | 901*OK042233-000 | 5/19/2014 | 5/18/2016 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12085 | 901*OK043293-000*123693 | 901*OK043293-000 | 7/30/2014 | 7/29/2017 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12086 | 901*OK035648-000*114640 | 901*OK035648-000 | 3/28/2012 | 3/27/2015 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12087 | 901*OK035648-000*114642 | 901*OK035648-000 | 3/28/2012 | 3/27/2015 | OK | WOODS | 028N-015W-018 | SCHUPBACH TRUST 2815 1-18H |
| 12088 | 901*KS015808-000*126343 | 901*KS015808-000 | 1/19/2015 | 1/18/2017 | KS | HARPER | 034S-008W-016 | ROBERTS 3408 1-16H |
| 12089 | 901*KS015711-000*125543 | 901*KS015711-000 | 12/4/2014 | 12/3/2017 | KS | HARPER | 034S-008W-016 | ROBERTS 3408 1-16H |
| 12090 | 901*KS015808-000*126738 | 901*KS015808-000 | 1/19/2015 | 1/18/2017 | KS | HARPER | 034S-008W-016 | ROBERTS 3408 1-16H |
| 12091 | 901*KS015863-000*124747V | 901*KS015863-000 | 1/30/2015 | 1/29/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12092 | 901*KS015863-000*125556V | 901*KS015863-000 | 1/30/2015 | 1/29/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12093 | 901*KS015863-000*125846V | 901*KS015863-000 | 1/30/2015 | 1/29/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12094 | 901*KS015863-000*108707V | 901*KS015863-000 | 1/30/2015 | 1/29/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12095 | 901*KS015865-000*125846 | 901*KS015865-000 | 1/16/2015 | 7/15/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12096 | 901*KS015865-000*108707 | 901*KS015865-000 | 1/16/2015 | 7/15/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|------------|----------|-------|--------|-------|-----------|
| 12097 | 901*KS015865-000*124747 | 901*KS015865-000 | 1/16/2015 | 7/15/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12098 | 901*KS015865-000*125556 | 901*KS015865-000 | 1/16/2015 | 7/15/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12099 | 901*KS015714-000*108707 | 901*KS015714-000 | 12/5/2014 | 12/4/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12100 | 901*KS015714-000*124747 | 901*KS015714-000 | 12/5/2014 | 12/4/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12101 | 901*KS015521-000*124747 | 901*KS015521-000 | 10/29/2014 | 10/28/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12102 | 901*KS015512-000*124747 | 901*KS015512-000 | 10/29/2014 | 10/28/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12103 | 901*KS015520-000*124747 | 901*KS015520-000 | 10/29/2014 | 10/28/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12104 | 901*KS015745-000*108707 | 901*KS015745-000 | 12/8/2014 | 12/7/2017 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12105 | 901*KS015745-000*124747 | 901*KS015745-000 | 12/8/2014 | 12/7/2017 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12106 | 901*KS015745-000*125556 | 901*KS015745-000 | 12/8/2014 | 12/7/2017 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12107 | 901*KS015745-000*125846 | 901*KS015745-000 | 12/8/2014 | 12/7/2017 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12108 | 901*KS015498-000*124747 | 901*KS015498-000 | 10/9/2014 | 10/8/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12109 | 901*KS015357-000*125342 | 901*KS015357-000 | 9/19/2014 | 9/18/2017 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12110 | 901*KS015498-000*125846 | 901*KS015498-000 | 10/9/2014 | 10/8/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12111 | 901*KS015512-000*108707 | 901*KS015512-000 | 10/29/2014 | 10/28/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12112 | 901*KS015498-000*125556 | 901*KS015498-000 | 10/9/2014 | 10/8/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12113 | 901*KS015498-000*125557 | 901*KS015498-000 | 10/9/2014 | 10/8/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12114 | 901*KS006355-000*108707 | 901*KS006355-000 | 8/2/2011 | 8/1/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12115 | 901*KS006354-000*108707 | 901*KS006354-000 | 8/2/2011 | 8/1/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12116 | 901*KS002748-000*125556 | 901*KS002748-000 | 3/22/2010 | 3/21/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12117 | 901*KS002748-000*125846 | 901*KS002748-000 | 3/22/2010 | 3/21/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12118 | 901*KS002748-000*124747 | 901*KS002748-000 | 3/22/2010 | 3/21/2016 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12119 | 901*KS002751-000*108707 | 901*KS002751-000 | 4/11/2012 | 4/10/2015 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12120 | 901*KS002750-000*123755 | 901*KS002750-000 | 10/20/2009 | 10/19/2015 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12121 | 901*KS002752-000*122205 | 901*KS002752-000 | 6/19/2012 | 6/18/2015 | KS | HARPER | 034S-008W-021 | MARY 3408 1-21H |
| 12122 | 901*KS015383-000*125299 | 901*KS015383-000 | 9/29/2014 | 9/28/2017 | KS | HARPER | 034S-008W-009 | CATHER TRUST 3408 1-9H |
| 12123 | 901*KS013777-000*126229 | 901*KS013777-000 | 3/27/1981 | 3/26/1984 | KS | HARPER | 034S-008W-009 | CATHER TRUST 3408 1-9H |
| 12124 | 901*KS014171-000*127489 | 901*KS014171-000 | 10/20/2008 | 10/19/2011 | KS | HARPER | 034S-008W-010 | DUSENBURY 3408 1-10H |
| 12125 | 901*KS014591-000*123745 | 901*KS014591-000 | 3/27/2014 | 7/26/2016 | KS | HARPER | 034S-008W-020 | M KITTS 3408 1-20H |
| 12126 | 901*KS014178-000*123757 | 901*KS014178-000 | 10/20/2009 | 10/19/2015 | KS | HARPER | 034S-008W-020 | M KITTS 3408 1-20H |
| 12127 | 901*KS014178-000*123758 | 901*KS014178-000 | 10/20/2009 | 10/19/2015 | KS | HARPER | 034S-008W-020 | M KITTS 3408 1-20H |
| 12128 | 901*KS002750-000*123759 | 901*KS002750-000 | 10/20/2009 | 10/19/2015 | KS | HARPER | 034S-008W-020 | M KITTS 3408 1-20H |
| 12129 | 901*OK013681-000*95425 | 901*OK013681-000 | 1/17/2011 | 1/16/2016 | OK | GARFIELD | 023N-007W-009 | NORTHWOOD 2307 1-9H/4H |
| 12130 | 901*OK013681-000*95426 | 901*OK013681-000 | 1/17/2011 | 1/16/2016 | OK | GARFIELD | 023N-007W-009 | NORTHWOOD 2307 1-9H/4H |
| 12131 | 901*OK015931-000*107945 | 901*OK015931-000 | 7/12/2011 | 7/11/2016 | OK | GARFIELD | 023N-007W-009 | NORTHWOOD 2307 1-9H/4H |
| 12132 | 901*OK015544-000*95423 | 901*OK015544-000 | 6/1/2011 | 5/31/2016 | OK | GARFIELD | 023N-007W-009 | NORTHWOOD 2307 1-9H/4H |
| 12133 | 901*OK015547-000*107945 | 901*OK015547-000 | 6/10/2011 | 6/9/2016 | OK | GARFIELD | 023N-007W-009 | NORTHWOOD 2307 1-9H/4H |
| 12134 | 901*OK015547-000*19349 | 901*OK015547-000 | 6/10/2011 | 6/9/2016 | OK | GARFIELD | 023N-007W-009 | NORTHWOOD 2307 1-9H/4H |
| 12135 | 901*OK015649-000*95423 | 901*OK015649-000 | 6/17/2011 | 6/16/2016 | OK | GARFIELD | 023N-007W-009 | NORTHWOOD 2307 1-9H/4H |
| 12136 | 901*OK015433-000*107945 | 901*OK015433-000 | 6/7/2011 | 6/6/2016 | OK | GARFIELD | 023N-007W-009 | NORTHWOOD 2307 1-9H/4H |
| 12137 | 901*OK015433-000*19349 | 901*OK015433-000 | 6/7/2011 | 6/6/2016 | OK | GARFIELD | 023N-007W-009 | NORTHWOOD 2307 1-9H/4H |

| | LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|---|
| 12138 | 901*OK015434-000*107945 | 901*OK015434-000 | 6/7/2011 | 6/6/2016 | OK | GARFIELD | 023N-007W-009 | NORTHWOOD 2307 1-9H/4H |
| 12139 | 901*OK015434-000*19349 | 901*OK015434-000 | 6/7/2011 | 6/6/2016 | OK | GARFIELD | 023N-007W-009 | NORTHWOOD 2307 1-9H/4H |
| 12140 | 901*OK013299-000*103269 | 901*OK013299-000 | 1/17/2011 | 1/16/2016 | OK | GARFIELD | 023N-007W-004 | NORTHWOOD 2307 1-9H/4H |
| 12141 | 901*OK041501-000*95389 | 901*OK041501-000 | 2/17/2014 | 2/16/2017 | OK | GARFIELD | 023N-007W-004 | NORTHWOOD 2307 1-9H/4H |
| 12142 | 901*OK040433-000*95425 | 901*OK040433-000 | 3/3/2014 | 3/2/2017 | OK | GARFIELD | 023N-007W-009 | NORTHWOOD 2307 1-9H/4H |
| 12143 | 901*OK040433-000*95426 | 901*OK040433-000 | 3/3/2014 | 3/2/2017 | OK | GARFIELD | 023N-007W-009 | NORTHWOOD 2307 1-9H/4H |
| 12144 | 901*KS013778-000*126230 | 901*KS013778-000 | 6/6/2014 | 6/5/2016 | KS | HARPER | 034S-008W-011 | LEFORCE 3408 1-11H2 |
| 12145 | 901*KS013779-000*126230 | 901*KS013779-000 | 6/6/2014 | 6/5/2016 | KS | HARPER | 034S-008W-011 | LEFORCE 3408 1-11H2 |
| 12146 | 901*KS013780-000*126231 | 901*KS013780-000 | 6/6/2014 | 6/5/2016 | KS | HARPER | 034S-008W-011 | LEFORCE 3408 1-11H2 |
| 12147 | 901*KS013781-000*126231 | 901*KS013781-000 | 6/6/2014 | 6/5/2016 | KS | HARPER | 034S-008W-011 | LEFORCE 3408 1-11H2 |
| 12148 | 901*KS013772-000*126226 | 901*KS013772-000 | 11/30/2010 | 5/29/2011 | KS | HARPER | 034S-008W-002 | LEFORCE 3408 1-11H2 |
| 12149 | 901*KS013773-000*126227 | 901*KS013773-000 | 6/6/2014 | 6/5/2016 | KS | HARPER | 034S-008W-002 | LEFORCE 3408 1-11H2 |
| 12150 | 901*KS013774-000*126227 | 901*KS013774-000 | 6/6/2014 | 6/5/2016 | KS | HARPER | 034S-008W-002 | LEFORCE 3408 1-11H2 |
| 12151 | 901*OK041977-000*102620 | 901*OK041977-000 | 4/1/2014 | 3/31/2017 | OK | GARFIELD | 024N-008W-029 | DOWERS 2408 1-29H/20H |
| 12152 | 901*OK042249-000*124175 | 901*OK042249-000 | 4/10/2014 | 4/9/2017 | OK | GARFIELD | 024N-008W-020 | DOWERS 2408 1-29H/20H |
| 12153 | 901*OK042278-000*124175 | 901*OK042278-000 | 4/10/2014 | 4/9/2017 | OK | GARFIELD | 024N-008W-020 | DOWERS 2408 1-29H/20H |
| 12154 | 901*OK042382-000*124248 | 901*OK042382-000 | 4/10/2014 | 4/9/2017 | OK | GARFIELD | 024N-008W-020 | DOWERS 2408 1-29H/20H |
| 12155 | 901*OK042383-000*124248 | 901*OK042383-000 | 4/10/2014 | 4/9/2017 | OK | GARFIELD | 024N-008W-020 | DOWERS 2408 1-29H/20H |
| 12156 | 901*OK042384-000*124248 | 901*OK042384-000 | 4/10/2014 | 4/9/2017 | OK | GARFIELD | 024N-008W-020 | DOWERS 2408 1-29H/20H |
| 12157 | 901*OK042372-000*124175 | 901*OK042372-000 | 4/10/2014 | 4/9/2017 | OK | GARFIELD | 024N-008W-020 | DOWERS 2408 1-29H/20H |
| 12158 | 901*OK042373-000*124175 | 901*OK042373-000 | 4/10/2014 | 4/9/2017 | OK | GARFIELD | 024N-008W-020 | DOWERS 2408 1-29H/20H |
| 12159 | 901*OK042464-000*124248 | 901*OK042464-000 | 4/10/2014 | 4/9/2017 | OK | GARFIELD | 024N-008W-020 | DOWERS 2408 1-29H/20H |
| 12160 | 901*OK042913-000*124926 | 901*OK042913-000 | 5/2/2014 | 5/1/2017 | OK | GARFIELD | 024N-008W-020 | DOWERS 2408 1-29H/20H |
| 12161 | 901*OK012908-000*102791 | 901*OK012908-000 | 12/21/2010 | 12/20/2015 | OK | GARFIELD | 024N-008W-029 | DOWERS 2408 1-29H/20H |
| 12162 | 901*OK012675-000*102620 | 901*OK012675-000 | 1/6/2011 | 1/5/2016 | OK | GARFIELD | 024N-008W-029 | DOWERS 2408 1-29H/20H |
| 12163 | 901*OK023932-000*123961 | 901*OK023932-000 | 3/31/2014 | 3/30/2017 | OK | GARFIELD | 024N-007W-011 | JERRY 2407 1-11H |
| 12164 | 901*OK042256-000*123988 | 901*OK042256-000 | 5/6/2014 | 5/5/2017 | OK | GARFIELD | 024N-007W-011 | JERRY 2407 1-11H |
| 12165 | 901*OK042257-000*119128 | 901*OK042257-000 | 4/30/2014 | 4/29/2017 | OK | GARFIELD | 024N-007W-011 | JERRY 2407 1-11H |
| 12166 | 901*OK042186-000*123988 | 901*OK042186-000 | 5/6/2014 | 5/5/2017 | OK | GARFIELD | 024N-007W-011 | JERRY 2407 1-11H |
| 12167 | 901*OK042103-000*119128 | 901*OK042103-000 | 4/30/2014 | 4/29/2017 | OK | GARFIELD | 024N-007W-011 | JERRY 2407 1-11H |
| 12168 | 901*OK042014-000*119128 | 901*OK042014-000 | 4/23/2014 | 4/22/2017 | OK | GARFIELD | 024N-007W-011 | JERRY 2407 1-11H |
| 12169 | 901*OK042101-000*123988 | 901*OK042101-000 | 5/6/2014 | 5/5/2017 | OK | GARFIELD | 024N-007W-011 | JERRY 2407 1-11H |
| 12170 | 901*OK024226-000*124905 | 901*OK024226-000 | 8/15/2013 | 8/14/2016 | OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12171 | 901*OK046103-000*110035 | 901*OK046103-000 | 4/27/2015 | 10/27/2015 | OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12172 | 901*OK046103-000*127444 | 901*OK046103-000 | 4/27/2015 | 10/27/2015 | OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12173 | 901*OK045866-000*111546 | 901*OK045866-000 | 3/2/2015 | 3/1/2018 | OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12174 | 901*OK045867-000*127228 | 901*OK045867-000 | 3/9/2015 | 3/8/2018 | OK | GRANT | 025N-006W-030 | HENRY 2506 1-31H/30H |
| 12175 | 901*OK045763-000*127228 | 901*OK045763-000 | 3/2/2015 | 3/1/2018 | OK | GRANT | 025N-006W-030 | HENRY 2506 1-31H/30H |
| 12176 | 901*OK045764-000*111546 | 901*OK045764-000 | 3/2/2015 | 3/1/2018 | OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12177 | 901*OK045783-000*111546 | 901*OK045783-000 | 3/2/2015 | 3/1/2018 | OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12178 | 901*OK045784-000*127228 | 901*OK045784-000 | 3/2/2015 | 3/1/2018 | OK | GRANT | 025N-006W-030 | HENRY 2506 1-31H/30H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 12179 | 901*OK045715-000*127228 | 901*OK045715-000 | 3/2/2015 | 3/1/2018 OK | GRANT | 025N-006W-030 | HENRY 2506 1-31H/30H |
| 12180 | 901*OK044017-000*110035 | 901*OK044017-000 | 9/2/2014 | 9/19/2017 OK | GRANT | 025N-006W-030 | HENRY 2506 1-31H/30H |
| 12181 | 901*OK041780-000*123706 | 901*OK041780-000 | 3/14/2014 | 3/13/2017 OK | GRANT | 025N-006W-030 | HENRY 2506 1-31H/30H |
| 12182 | 901*OK040324-000*121258 | 901*OK040324-000 | 1/21/2014 | 1/20/2017 OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12183 | 901*OK040401-000*121258 | 901*OK040401-000 | 2/17/2014 | 2/16/2017 OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12184 | 901*OK040307-000*121258 | 901*OK040307-000 | 1/21/2014 | 1/20/2017 OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12185 | 901*OK040316-000*121258 | 901*OK040316-000 | 1/21/2014 | 1/20/2017 OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12186 | 901*OK040317-000*121258 | 901*OK040317-000 | 1/21/2014 | 1/20/2017 OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12187 | 901*OK040272-000*121258 | 901*OK040272-000 | 1/21/2014 | 1/20/2017 OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12188 | 901*OK040139-000*123324 | 901*OK040139-000 | 1/13/2014 | 11/12/2016 OK | GRANT | 025N-006W-030 | HENRY 2506 1-31H/30H |
| 12189 | 901*OK042203-000*124171 | 901*OK042203-000 | 4/26/2014 | 4/25/2017 OK | GRANT | 025N-006W-030 | HENRY 2506 1-31H/30H |
| 12190 | 901*OK043390-000*110035 | 901*OK043390-000 | 9/2/2014 | 9/19/2017 OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12191 | 901*OK043391-000*110035 | 901*OK043391-000 | 9/2/2014 | 9/19/2017 OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12192 | 901*OK043392-000*110035 | 901*OK043392-000 | 9/2/2014 | 9/19/2017 OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12193 | 901*OK043393-000*110035 | 901*OK043393-000 | 9/2/2014 | 9/19/2017 OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12194 | 901*OK043394-000*110035 | 901*OK043394-000 | 9/2/2014 | 9/19/2017 OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12195 | 901*OK043469-000*110035 | 901*OK043469-000 | 8/25/2014 | 9/19/2017 OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12196 | 901*OK043273-000*124980 | 901*OK043273-000 | 8/12/2014 | 8/11/2017 OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12197 | 901*OK043273-000*124981 | 901*OK043273-000 | 8/12/2014 | 8/11/2017 OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12198 | 901*OK043475-000*110035 | 901*OK043475-000 | 9/2/2014 | 9/19/2017 OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12199 | 901*OK043510-000*110035 | 901*OK043510-000 | 9/2/2014 | 9/19/2017 OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12200 | 901*OK043511-000*110035 | 901*OK043511-000 | 9/2/2014 | 9/19/2017 OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12201 | 901*OK043891-000*110035 | 901*OK043891-000 | 9/2/2014 | 9/19/2017 OK | GRANT | 025N-006W-031 | HENRY 2506 1-31H/30H |
| 12202 | 901*OK024955-000*127470 | 901*OK024955-000 | 5/2/2011 | 5/1/2016 OK | GRANT | 025N-007W-023 | JND TRUST 2507 1-14/23H |
| 12203 | 901*OK024956-000*127470 | 901*OK024956-000 | 5/2/2011 | 5/1/2016 OK | GRANT | 025N-007W-023 | JND TRUST 2507 1-14/23H |
| 12204 | 901*OK024957-000*127470 | 901*OK024957-000 | 5/2/2011 | 5/1/2016 OK | GRANT | 025N-007W-023 | JND TRUST 2507 1-14/23H |
| 12205 | 901*OK024958-000*127470 | 901*OK024958-000 | 5/2/2011 | 5/1/2016 OK | GRANT | 025N-007W-023 | JND TRUST 2507 1-14/23H |
| 12206 | 901*OK024959-000*127470 | 901*OK024959-000 | 5/2/2011 | 5/1/2016 OK | GRANT | 025N-007W-023 | JND TRUST 2507 1-14/23H |
| 12207 | 901*OK045785-000*127251 | 901*OK045785-000 | 3/11/2015 | 3/10/2017 OK | GRANT | 025N-007W-023 | JND TRUST 2507 1-14/23H |
| 12208 | 901*OK045844-000*116544 | 901*OK045844-000 | 3/19/2015 | 11/23/2015 OK | GRANT | 025N-007W-014 | JND TRUST 2507 1-14/23H |
| 12209 | 901*OK045837-000*127253 | 901*OK045837-000 | 3/16/2015 | 3/15/2018 OK | GRANT | 025N-007W-014 | JND TRUST 2507 1-14/23H |
| 12210 | 901*OK045868-000*116544 | 901*OK045868-000 | 3/23/2015 | 3/22/2018 OK | GRANT | 025N-007W-014 | JND TRUST 2507 1-14/23H |
| 12211 | 901*OK045869-000*116544 | 901*OK045869-000 | 3/23/2015 | 3/22/2018 OK | GRANT | 025N-007W-014 | JND TRUST 2507 1-14/23H |
| 12212 | 901*OK045920-000*116544 | 901*OK045920-000 | 3/19/2015 | 3/18/2018 OK | GRANT | 025N-007W-014 | JND TRUST 2507 1-14/23H |
| 12213 | 901*OK045921-000*116544 | 901*OK045921-000 | 3/19/2015 | 3/18/2018 OK | GRANT | 025N-007W-014 | JND TRUST 2507 1-14/23H |
| 12214 | 901*OK045922-000*116544 | 901*OK045922-000 | 3/23/2015 | 3/22/2018 OK | GRANT | 025N-007W-014 | JND TRUST 2507 1-14/23H |
| 12215 | 901*OK045923-000*116544 | 901*OK045923-000 | 3/18/2015 | 3/17/2018 OK | GRANT | 025N-007W-014 | JND TRUST 2507 1-14/23H |
| 12216 | 901*OK045915-000*102760 | 901*OK045915-000 | 3/17/2015 | 3/16/2018 OK | GRANT | 025N-007W-014 | JND TRUST 2507 1-14/23H |
| 12217 | 901*OK047563-000*115581 | 901*OK047563-000 | 2/8/2016 | 8/8/2016 OK | GRANT | 025N-007W-014 | JND TRUST 2507 1-14/23H |
| 12218 | 901*OK047563-000*119140 | 901*OK047563-000 | 2/8/2016 | 8/8/2016 OK | GRANT | 025N-007W-014 | JND TRUST 2507 1-14/23H |
| 12219 | 901*OK040397-000*123459 | 901*OK040397-000 | 2/21/2014 | 2/20/2017 OK | GARFIELD | 024N-007W-018 | CARRIER 2407 1-18H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 12220 | 901*OK040397-000*123460 | 901*OK040397-000 | 2/21/2014 | 2/20/2017 | OK | GARFIELD | 024N-007W-018 | CARRIER 2407 1-18H |
| 12221 | 901*OK042459-000*124359 | 901*OK042459-000 | 6/11/2014 | 6/10/2017 | OK | GARFIELD | 024N-008W-011 | SENG 2408 1-11H |
| 12222 | 901*OK045969-000*127390 | 901*OK045969-000 | 4/14/2015 | 4/13/2018 | OK | GARFIELD | 024N-008W-011 | SENG 2408 1-11H |
| 12223 | 901*OK045968-000*123764 | 901*OK045968-000 | 4/14/2015 | 4/13/2018 | OK | GARFIELD | 024N-008W-011 | SENG 2408 1-11H |
| 12224 | 901*OK046584-000*127423 | 901*OK046584-000 | 8/10/2015 | 8/9/2018 | OK | GARFIELD | 024N-008W-011 | SENG 2408 1-11H |
| 12225 | 901*OK046583-000*127423 | 901*OK046583-000 | 8/10/2015 | 8/9/2018 | OK | GARFIELD | 024N-008W-011 | SENG 2408 1-11H |
| 12226 | 901*OK046561-000*127423 | 901*OK046561-000 | 8/10/2015 | 8/9/2018 | OK | GARFIELD | 024N-008W-011 | SENG 2408 1-11H |
| 12227 | 901*OK012198-000*101946 | 901*OK012198-000 | 12/22/2010 | 12/21/2015 | OK | GARFIELD | 024N-008W-011 | SENG 2408 1-11H |
| 12228 | 901*OK019384-000*110638 | 901*OK019384-000 | 2/6/1967 | 2/5/1970 | OK | WOODS | 023N-013W-025 | NEWTON 2313 1-25H |
| 12229 | 901*OK023540-000*122363 | 901*OK023540-000 | 8/11/1972 | 8/10/1977 | OK | ALFALFA | 025N-011W-016 | POOLE 2511 1-16H |
| 12230 | 901*OK023541-000*122364 | 901*OK023541-000 | 10/30/1972 | 4/29/1973 | OK | ALFALFA | 025N-011W-016 | POOLE 2511 1-16H |
| 12231 | 901*OK023542-000*122364 | 901*OK023542-000 | 10/30/1972 | 4/29/1973 | OK | ALFALFA | 025N-011W-016 | POOLE 2511 1-16H |
| 12232 | 901*OK023543-000*122365 | 901*OK023543-000 | 9/18/1972 | 9/17/1977 | OK | ALFALFA | 025N-011W-016 | POOLE 2511 1-16H |
| 12233 | 901*OK023544-000*122366 | 901*OK023544-000 | 9/5/1972 | 9/4/1975 | OK | ALFALFA | 025N-011W-016 | POOLE 2511 1-16H |
| 12234 | 901*OK023545-000*122367 | 901*OK023545-000 | 8/9/1972 | 8/8/1977 | OK | ALFALFA | 025N-011W-016 | POOLE 2511 1-16H |
| 12235 | 901*OK021655-000*118565 | 901*OK021655-000 | 3/1/1965 | 2/28/1970 | OK | ALFALFA | 027N-010W-024 | RUSTY 2710 2-13H |
| 12236 | 901*OK021087-000*129517V | 901*OK021087-000 | 10/3/1956 | 10/2/1966 | OK | ALFALFA | 027N-010W-013 | RUSTY 2710 1-13/24H |
| 12237 | 901*OK017590-000*111105 | 901*OK017590-000 | 12/20/2011 | 12/19/2014 | OK | ALFALFA | 027N-012W-027 | LEONHARDT 27-27-12 1H |
| 12238 | 901*OK017591-000*111105 | 901*OK017591-000 | 12/20/2011 | 12/19/2014 | OK | ALFALFA | 027N-012W-027 | LEONHARDT 27-27-12 1H |
| 12239 | 901*OK017735-000*111105 | 901*OK017735-000 | 1/6/2012 | 1/5/2015 | OK | ALFALFA | 027N-012W-027 | LEONHARDT 27-27-12 1H |
| 12240 | 901*OK025099-000*125603 | 901*OK025099-000 | 2/24/1981 | 2/23/1984 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12241 | 901*OK025099-000*125603V | 901*OK025099-000 | 2/24/1981 | 2/23/1984 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12242 | 901*OK025099-000*125603V1 | 901*OK025099-000 | 2/24/1981 | 2/23/1984 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12243 | 901*OK025100-000*125603 | 901*OK025100-000 | 2/24/1981 | 2/23/1984 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12244 | 901*OK025100-000*125603V | 901*OK025100-000 | 2/24/1981 | 2/23/1984 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12245 | 901*OK025100-000*125603V1 | 901*OK025100-000 | 2/24/1981 | 2/23/1984 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12246 | 901*OK025101-000*125603 | 901*OK025101-000 | 1/29/1980 | 1/28/1983 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12247 | 901*OK025101-000*125603V | 901*OK025101-000 | 1/29/1980 | 1/28/1983 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12248 | 901*OK025101-000*125603V1 | 901*OK025101-000 | 1/29/1980 | 1/28/1983 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12249 | 901*OK024946-000*127684 | 901*OK024946-000 | 8/4/1978 | 8/3/1983 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12250 | 901*OK024946-000*127684V | 901*OK024946-000 | 8/4/1978 | 8/3/1983 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12251 | 901*OK024946-000*127684V1 | 901*OK024946-000 | 8/4/1978 | 8/3/1983 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12252 | 901*OK024947-000*125603 | 901*OK024947-000 | 1/30/1980 | 1/29/1983 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12253 | 901*OK024947-000*125603V | 901*OK024947-000 | 1/30/1980 | 1/29/1983 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12254 | 901*OK024947-000*125603V1 | 901*OK024947-000 | 1/30/1980 | 1/29/1983 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12255 | 901*OK024948-000*125603 | 901*OK024948-000 | 1/29/1980 | 1/28/1983 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12256 | 901*OK024948-000*125603V | 901*OK024948-000 | 1/29/1980 | 1/28/1983 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12257 | 901*OK024948-000*125603V1 | 901*OK024948-000 | 1/29/1980 | 1/28/1983 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12258 | 901*OK024949-000*125603 | 901*OK024949-000 | 1/29/1980 | 1/28/1983 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12259 | 901*OK024949-000*125603V | 901*OK024949-000 | 1/29/1980 | 1/28/1983 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12260 | 901*OK024949-000*125603V1 | 901*OK024949-000 | 1/29/1980 | 1/28/1983 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 12261 | 901*OK024950-000*125603 | 901*OK024950-000 | 2/24/1981 | 2/23/1984 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12262 | 901*OK024950-000*125603V | 901*OK024950-000 | 2/24/1981 | 2/23/1984 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12263 | 901*OK024950-000*125603V1 | 901*OK024950-000 | 2/24/1981 | 2/23/1984 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12264 | 901*OK024951-000*125603 | 901*OK024951-000 | 2/24/1981 | 2/23/1984 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12265 | 901*OK024951-000*125603V | 901*OK024951-000 | 2/24/1981 | 2/23/1984 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12266 | 901*OK024951-000*125603V1 | 901*OK024951-000 | 2/24/1981 | 2/23/1984 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12267 | 901*OK024952-000*120305 | 901*OK024952-000 | 1/24/1980 | 1/23/1983 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12268 | 901*OK024952-000*120305V | 901*OK024952-000 | 1/24/1980 | 1/23/1983 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12269 | 901*OK024952-000*120305V1 | 901*OK024952-000 | 1/24/1980 | 1/23/1983 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12270 | 901*OK024953-000*127685 | 901*OK024953-000 | 8/3/1978 | 8/2/1983 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12271 | 901*OK024953-000*127685V | 901*OK024953-000 | 8/3/1978 | 8/2/1983 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12272 | 901*OK024953-000*127685V1 | 901*OK024953-000 | 8/3/1978 | 8/2/1983 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12273 | 901*OK047189-000*120305 | 901*OK047189-000 | 10/7/2015 | 4/7/2016 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12274 | 901*OK047189-000*120305V | 901*OK047189-000 | 10/7/2015 | 4/7/2016 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12275 | 901*OK047189-000*120305V1 | 901*OK047189-000 | 10/7/2015 | 4/7/2016 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12276 | 901*OK047189-000*125603 | 901*OK047189-000 | 10/7/2015 | 4/7/2016 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12277 | 901*OK047189-000*125603V | 901*OK047189-000 | 10/7/2015 | 4/7/2016 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12278 | 901*OK047189-000*125603V1 | 901*OK047189-000 | 10/7/2015 | 4/7/2016 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12279 | 901*OK047189-000*127684 | 901*OK047189-000 | 10/7/2015 | 4/7/2016 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12280 | 901*OK047189-000*127684V | 901*OK047189-000 | 10/7/2015 | 4/7/2016 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12281 | 901*OK047189-000*127685 | 901*OK047189-000 | 10/7/2015 | 4/7/2016 | OK | GARFIELD | 024N-007W-020 | MARY LU 2407 1-20H |
| 12282 | 901*OK024760-000*127145 | 901*OK024760-000 | 3/21/1964 | 3/20/1969 | OK | GARFIELD | 023N-007W-003 | MB REALTY 2307 1-3H |
| 12283 | 901*OK024759-000*127142 | 901*OK024759-000 | 1/20/1964 | 1/19/1965 | OK | GARFIELD | 023N-007W-003 | MB REALTY 2307 1-3H |
| 12284 | 901*OK024761-000*127145 | 901*OK024761-000 | 3/25/1964 | 3/24/1969 | OK | GARFIELD | 023N-007W-003 | MB REALTY 2307 1-3H |
| 12285 | 901*OK024762-000*127150 | 901*OK024762-000 | 1/24/1959 | 1/23/1969 | OK | GARFIELD | 023N-007W-003 | MB REALTY 2307 1-3H |
| 12286 | 901*OK024762-000*127151 | 901*OK024762-000 | 1/24/1959 | 1/23/1969 | OK | GARFIELD | 023N-007W-003 | MB REALTY 2307 1-3H |
| 12287 | 901*OK024762-000*127152 | 901*OK024762-000 | 1/24/1959 | 1/23/1969 | OK | GARFIELD | 023N-007W-003 | MB REALTY 2307 1-3H |
| 12288 | 901*OK024762-000*127153 | 901*OK024762-000 | 1/24/1959 | 1/23/1969 | OK | GARFIELD | 023N-007W-003 | MB REALTY 2307 1-3H |
| 12289 | 901*OK024763-000*127160 | 901*OK024763-000 | 7/26/1956 | 7/25/1966 | OK | GARFIELD | 023N-007W-003 | MB REALTY 2307 1-3H |
| 12290 | 901*OK024764-000*127164 | 901*OK024764-000 | 7/27/1960 | 7/26/1967 | OK | GARFIELD | 023N-007W-003 | MB REALTY 2307 1-3H |
| 12291 | 901*OK024765-000*127165 | 901*OK024765-000 | 12/11/1961 | 12/10/1968 | OK | GARFIELD | 023N-007W-003 | MB REALTY 2307 1-3H |
| 12292 | 901*KS015660-000*125929 | 901*KS015660-000 | 10/31/2014 | 10/30/2017 | KS | HARPER | 034S-008W-004 | BASCOM FARMS 3408 1-4H33 |
| 12293 | 901*KS015657-000*125959 | 901*KS015657-000 | 10/31/2014 | 10/30/2017 | KS | HARPER | 033S-008W-033 | BASCOM FARMS 3408 1-4H33 |
| 12294 | 901*KS015868-000*127372 | 901*KS015868-000 | 4/10/2015 | 4/9/2018 | KS | HARPER | 033S-008W-033 | BASCOM FARMS 3408 1-4H33 |
| 12295 | 901*KS015852-000*127281 | 901*KS015852-000 | 3/6/2015 | 3/5/2018 | KS | HARPER | 034S-008W-004 | BASCOM FARMS 3408 1-4H33 |
| 12296 | 901*KS013775-000*126228 | 901*KS013775-000 | 1/13/2006 | 1/12/2016 | KS | HARPER | 034S-008W-004 | BASCOM FARMS 3408 1-4H33 |
| 12297 | 901*KS013776-000*126228 | 901*KS013776-000 | 1/13/2006 | 1/12/2016 | KS | HARPER | 034S-008W-004 | BASCOM FARMS 3408 1-4H33 |
| 12298 | 901*OK046896-000*111082 | 901*OK046896-000 | 8/27/2015 | 2/27/2016 | OK | GRANT | 025N-007W-024 | CATHERINE 2507 1-25H/24H |
| 12299 | 901*OK046896-000*125404V | 901*OK046896-000 | 8/27/2015 | 2/27/2016 | OK | GRANT | 025N-007W-025 | CATHERINE 2507 1-25H/24H |
| 12300 | 901*OK021279-000*117640 | 901*OK021279-000 | 6/28/1957 | 6/27/1967 | OK | MAJOR | 023N-010W-032 | NIGHTENGALE 2211 1-2H |
| 12301 | 901*OK039776-000*122769 | 901*OK039776-000 | 7/10/2013 | 7/9/2016 | OK | ALFALFA | 026N-011W-011 | CHIEFS 2611 1-2H/11H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|------------|----------|-------|--------|-------|-----------|
| 12302 | 901*OK039815-000*122873 | 901*OK039815-000 | 7/10/2013 | 7/9/2016 | OK | ALFALFA | 026N-011W-011 | CHIEFS 2611 1-2H/11H |
| 12303 | 901*OK039774-000*122765 | 901*OK039774-000 | 7/11/2013 | 7/10/2016 | OK | ALFALFA | 026N-011W-011 | CHIEFS 2611 1-2H/11H |
| 12304 | 901*OK039750-000*122788 | 901*OK039750-000 | 7/30/2013 | 7/29/2016 | OK | ALFALFA | 026N-011W-011 | CHIEFS 2611 1-2H/11H |
| 12305 | 901*OK039728-000*122746 | 901*OK039728-000 | 6/28/2013 | 6/27/2016 | OK | ALFALFA | 026N-011W-011 | CHIEFS 2611 1-2H/11H |
| 12306 | 901*OK039921-000*123225 | 901*OK039921-000 | 7/8/2013 | 7/7/2016 | OK | ALFALFA | 026N-011W-011 | CHIEFS 2611 1-2H/11H |
| 12307 | 901*OK040065-000*123392 | 901*OK040065-000 | 10/10/2013 | 10/9/2016 | OK | ALFALFA | 026N-011W-011 | CHIEFS 2611 1-2H/11H |
| 12308 | 901*OK040180-000*123426 | 901*OK040180-000 | 9/18/2013 | 9/17/2016 | OK | ALFALFA | 026N-011W-011 | CHIEFS 2611 1-2H/11H |
| 12309 | 901*OK040180-000*123425 | 901*OK040180-000 | 9/18/2013 | 9/17/2016 | OK | ALFALFA | 026N-011W-011 | CHIEFS 2611 1-2H/11H |
| 12310 | 901*OK040487-000*123546 | 901*OK040487-000 | 8/22/2013 | 8/21/2016 | OK | ALFALFA | 026N-011W-011 | CHIEFS 2611 1-2H/11H |
| 12311 | 901*OK040393-000*123448 | 901*OK040393-000 | 6/24/2013 | 6/23/2016 | OK | ALFALFA | 026N-011W-011 | CHIEFS 2611 1-2H/11H |
| 12312 | 901*OK040438-000*123473 | 901*OK040438-000 | 7/10/2013 | 7/9/2016 | OK | ALFALFA | 026N-011W-011 | CHIEFS 2611 1-2H/11H |
| 12313 | 901*OK020663-000*115492 | 901*OK020663-000 | 2/4/1965 | 2/3/1967 | OK | ALFALFA | 027N-010W-014 | RICHARD 2710 1-14/23H |
| 12314 | 901*OK020664-000*115492 | 901*OK020664-000 | 11/8/1966 | 11/7/1968 | OK | ALFALFA | 027N-010W-014 | RICHARD 2710 1-14/23H |
| 12315 | 901*OK020665-000*115538 | 901*OK020665-000 | 1/24/1967 | 4/23/1967 | OK | ALFALFA | 027N-010W-014 | RICHARD 2710 1-14/23H |
| 12316 | 901*OK020661-000*115492 | 901*OK020661-000 | 10/3/1956 | 10/2/1966 | OK | ALFALFA | 027N-010W-014 | RICHARD 2710 1-14/23H |
| 12317 | 901*OK021655-000*124627 | 901*OK021655-000 | 3/1/1965 | 2/28/1970 | OK | ALFALFA | 027N-010W-023 | RICHARD 2710 1-14/23H |
| 12318 | 901*OK021654-000*118536 | 901*OK021654-000 | 3/1/1965 | 2/28/1970 | OK | ALFALFA | 027N-010W-023 | RICHARD 2710 1-14/23H |
| 12319 | 901*OK021656-000*118578 | 901*OK021656-000 | 3/1/1965 | 2/28/1970 | OK | ALFALFA | 027N-010W-023 | RICHARD 2710 1-14/23H |
| 12320 | 901*OK005180-000*129409 | 901*OK005180-000 | 6/2/2008 | 12/1/2008 | OK | MAJOR | 021N-016W-012 | PITTMAN RANCH 2116 1-12H |
| 12321 | 901*OK005180-000*129410 | 901*OK005180-000 | 6/2/2008 | 12/1/2008 | OK | MAJOR | 021N-016W-012 | PITTMAN RANCH 2116 1-12H |
| 12322 | 901*OK005180-000*129411 | 901*OK005180-000 | 6/2/2008 | 12/1/2008 | OK | MAJOR | 021N-016W-012 | PITTMAN RANCH 2116 1-12H |
| 12323 | 901*OK005180-000*129412 | 901*OK005180-000 | 6/2/2008 | 12/1/2008 | OK | MAJOR | 021N-016W-012 | PITTMAN RANCH 2116 1-12H |
| 12324 | 901*OK005180-000*93067 | 901*OK005180-000 | 6/2/2008 | 12/1/2008 | OK | MAJOR | 021N-016W-012 | PITTMAN RANCH 2116 1-12H |
| 12325 | 901*OK045680-000*126729 | 901*OK045680-000 | 3/2/2015 | 3/1/2018 | OK | ALFALFA | 026N-011W-017 | PARTHENA 2611 1-17H |
| 12326 | 901*OK046198-000*127644 | 901*OK046198-000 | 4/30/2015 | 4/29/2018 | OK | ALFALFA | 026N-011W-017 | PARTHENA 2611 1-17H |
| 12327 | 901*OK024882-000*127387 | 901*OK024882-000 | 11/3/2011 | 11/2/2016 | OK | GARFIELD | 023N-005W-029 |  |
| 12328 | 901*OK025016-000*18555V | 901*OK025016-000 | 8/22/1953 | 8/21/1956 | OK | ALFALFA | 028N-009W-017 | BEACH 2809 3-17H |
| 12329 | 901*OK023168-000*121430 | 901*OK023168-000 | 9/9/2011 | 9/8/2014 | OK | ALFALFA | 026N-011W-023 | BUCK 23-26-11 1H |
| 12330 | 901*OK023484-000*122222V | 901*OK023484-000 | 5/16/2011 | 5/15/2014 | OK | ALFALFA | 027N-012W-018 | BARBARA 18-27-12 1H |
| 12331 | 901*OK023984-000*124942 | 901*OK023984-000 | 2/24/2014 | 8/23/2014 | OK | ALFALFA | 027N-012W-018 | BARBARA 18-27-12 1H |
| 12332 | 901*OK039433-000*122490 | 901*OK039433-000 | 11/4/2013 | 11/3/2016 | OK | ALFALFA | 026N-011W-023 | BUCK 23-26-11 1H |
| 12333 | 901*OK010701-000*100093 | 901*OK010701-000 | 10/8/2010 | 10/7/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |
| 12334 | 901*OK010702-000*100093 | 901*OK010702-000 | 10/8/2010 | 10/7/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |
| 12335 | 901*OK010703-000*100093 | 901*OK010703-000 | 10/8/2010 | 10/7/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |
| 12336 | 901*OK010703-000*100094 | 901*OK010703-000 | 10/8/2010 | 10/7/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |
| 12337 | 901*OK010702-000*100094 | 901*OK010702-000 | 10/8/2010 | 10/7/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |
| 12338 | 901*OK010701-000*100094 | 901*OK010701-000 | 10/8/2010 | 10/7/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |
| 12339 | 901*OK010701-000*100095 | 901*OK010701-000 | 10/8/2010 | 10/7/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |
| 12340 | 901*OK010702-000*100095 | 901*OK010702-000 | 10/8/2010 | 10/7/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |
| 12341 | 901*OK010703-000*100095 | 901*OK010703-000 | 10/8/2010 | 10/7/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |
| 12342 | 901*OK010703-000*100096 | 901*OK010703-000 | 10/8/2010 | 10/7/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|--------|----------|------------|----------|-------|--------|-------|-----------|
| 12343 | 901*OK010702-000*100096 | 901*OK010702-000 | 10/8/2010 | 10/7/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |
| 12344 | 901*OK010701-000*100096 | 901*OK010701-000 | 10/8/2010 | 10/7/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |
| 12345 | 901*OK011235-000*100887 | 901*OK011235-000 | 11/3/2010 | 11/2/2013 | OK | NOBLE | 020N-001E-026 | Jardine 1-26H |
| 12346 | 901*OK011228-000*100887 | 901*OK011228-000 | 11/3/2010 | 11/2/2013 | OK | NOBLE | 020N-001E-026 | Jardine 1-26H |
| 12347 | 901*OK012007-000*100887 | 901*OK012007-000 | 11/5/2010 | 11/4/2013 | OK | NOBLE | 020N-001E-026 | Jardine 1-26H |
| 12348 | 901*OK012007-000*100888 | 901*OK012007-000 | 11/5/2010 | 11/4/2013 | OK | NOBLE | 020N-001E-026 | Jardine 1-26H |
| 12349 | 901*OK011228-000*100888 | 901*OK011228-000 | 11/3/2010 | 11/2/2013 | OK | NOBLE | 020N-001E-026 | Jardine 1-26H |
| 12350 | 901*OK011235-000*100888 | 901*OK011235-000 | 11/3/2010 | 11/2/2013 | OK | NOBLE | 020N-001E-026 | Jardine 1-26H |
| 12351 | 901*OK012594-000*100994 | 901*OK012594-000 | 11/24/2010 | 11/23/2013 | OK | NOBLE | 020N-001E-026 | Jardine 1-26H |
| 12352 | 901*OK012960-000*100994 | 901*OK012960-000 | 11/24/2010 | 11/23/2013 | OK | NOBLE | 020N-001E-026 | Jardine 1-26H |
| 12353 | 901*OK011535-000*100994 | 901*OK011535-000 | 11/15/2010 | 11/14/2013 | OK | NOBLE | 020N-001E-026 | Jardine 1-26H |
| 12354 | 901*OK011603-000*100994 | 901*OK011603-000 | 11/9/2010 | 11/8/2013 | OK | NOBLE | 020N-001E-026 | Jardine 1-26H |
| 12355 | 901*OK011648-000*100994 | 901*OK011648-000 | 11/18/2010 | 11/17/2013 | OK | NOBLE | 020N-001E-026 | Jardine 1-26H |
| 12356 | 901*OK011604-000*100995 | 901*OK011604-000 | 11/17/2010 | 11/16/2013 | OK | NOBLE | 020N-001E-014 | Jekyll & Hyde 1-14H |
| 12357 | 901*OK011605-000*100996 | 901*OK011605-000 | 11/19/2010 | 11/18/2013 | OK | NOBLE | 020N-001E-027 | McMurtry 1-27H |
| 12358 | 901*OK013555-000*100996 | 901*OK013555-000 | 2/2/2011 | 2/1/2014 | OK | NOBLE | 020N-001E-027 | McMurtry 1-27H |
| 12359 | 901*OK013415-000*100996 | 901*OK013415-000 | 1/21/2011 | 1/20/2014 | OK | NOBLE | 020N-001E-027 | McMurtry 1-27H |
| 12360 | 901*OK013416-000*100996 | 901*OK013416-000 | 1/21/2011 | 1/20/2014 | OK | NOBLE | 020N-001E-027 | McMurtry 1-27H |
| 12361 | 901*OK013417-000*100996 | 901*OK013417-000 | 1/21/2011 | 1/20/2014 | OK | NOBLE | 020N-001E-027 | McMurtry 1-27H |
| 12362 | 901*OK011533-000*101295 | 901*OK011533-000 | 11/12/2010 | 11/11/2013 | OK | NOBLE | 020N-001E-035 | Shiraz 1-35H |
| 12363 | 901*OK011534-000*101295 | 901*OK011534-000 | 11/12/2010 | 11/11/2013 | OK | NOBLE | 020N-001E-035 | Shiraz 1-35H |
| 12364 | 901*OK012006-000*101295 | 901*OK012006-000 | 11/12/2010 | 11/11/2013 | OK | NOBLE | 020N-001E-035 | Shiraz 1-35H |
| 12365 | 901*OK012165-000*102069 | 901*OK012165-000 | 12/15/2010 | 12/14/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |
| 12366 | 901*OK012166-000*102069 | 901*OK012166-000 | 12/7/2010 | 12/6/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |
| 12367 | 901*OK012167-000*102069 | 901*OK012167-000 | 12/7/2010 | 12/6/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |
| 12368 | 901*OK014366-000*102069 | 901*OK014366-000 | 12/21/2010 | 12/20/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |
| 12369 | 901*OK012005-000*102069 | 901*OK012005-000 | 11/22/2010 | 11/21/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |
| 12370 | 901*OK012549-000*102069 | 901*OK012549-000 | 12/21/2010 | 12/20/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |
| 12371 | 901*OK012550-000*102069 | 901*OK012550-000 | 12/21/2010 | 12/20/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |
| 12372 | 901*OK012551-000*102069 | 901*OK012551-000 | 12/21/2010 | 12/20/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |
| 12373 | 901*OK012552-000*102069 | 901*OK012552-000 | 12/21/2010 | 12/20/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |
| 12374 | 901*OK011991-000*102069 | 901*OK011991-000 | 11/9/2010 | 11/8/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |
| 12375 | 901*OK012707-000*102069 | 901*OK012707-000 | 12/7/2010 | 12/6/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |
| 12376 | 901*OK012096-000*102212 | 901*OK012096-000 | 12/14/2010 | 12/13/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12377 | 901*OK012093-000*102212 | 901*OK012093-000 | 12/3/2010 | 12/2/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12378 | 901*OK012094-000*102212 | 901*OK012094-000 | 12/14/2010 | 12/13/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12379 | 901*OK012134-000*102212 | 901*OK012134-000 | 11/24/2010 | 11/23/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12380 | 901*OK012134-000*102213 | 901*OK012134-000 | 11/24/2010 | 11/23/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12381 | 901*OK012094-000*102213 | 901*OK012094-000 | 12/14/2010 | 12/13/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12382 | 901*OK012093-000*102213 | 901*OK012093-000 | 12/3/2010 | 12/2/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12383 | 901*OK012096-000*102213 | 901*OK012096-000 | 12/14/2010 | 12/13/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 12384 | 901*OK012096-000*102214 | 901*OK012096-000 | 12/14/2010 | 12/13/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12385 | 901*OK012093-000*102214 | 901*OK012093-000 | 12/3/2010 | 12/2/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12386 | 901*OK012094-000*102214 | 901*OK012094-000 | 12/14/2010 | 12/13/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12387 | 901*OK012134-000*102214 | 901*OK012134-000 | 11/24/2010 | 11/23/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12388 | 901*OK012134-000*102215 | 901*OK012134-000 | 11/24/2010 | 11/23/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12389 | 901*OK012094-000*102215 | 901*OK012094-000 | 12/14/2010 | 12/13/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12390 | 901*OK012093-000*102215 | 901*OK012093-000 | 12/3/2010 | 12/2/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12391 | 901*OK012096-000*102215 | 901*OK012096-000 | 12/14/2010 | 12/13/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12392 | 901*OK012096-000*102216 | 901*OK012096-000 | 12/14/2010 | 12/13/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12393 | 901*OK012093-000*102216 | 901*OK012093-000 | 12/3/2010 | 12/2/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12394 | 901*OK012094-000*102216 | 901*OK012094-000 | 12/14/2010 | 12/13/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12395 | 901*OK012134-000*102216 | 901*OK012134-000 | 11/24/2010 | 11/23/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12396 | 901*OK012134-000*102217 | 901*OK012134-000 | 11/24/2010 | 11/23/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12397 | 901*OK012094-000*102217 | 901*OK012094-000 | 12/14/2010 | 12/13/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12398 | 901*OK012093-000*102217 | 901*OK012093-000 | 12/3/2010 | 12/2/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12399 | 901*OK012096-000*102217 | 901*OK012096-000 | 12/14/2010 | 12/13/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12400 | 901*OK012096-000*102218 | 901*OK012096-000 | 12/14/2010 | 12/13/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12401 | 901*OK012093-000*102218 | 901*OK012093-000 | 12/3/2010 | 12/2/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12402 | 901*OK012094-000*102218 | 901*OK012094-000 | 12/14/2010 | 12/13/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12403 | 901*OK012134-000*102218 | 901*OK012134-000 | 11/24/2010 | 11/23/2013 | OK | NOBLE | 020N-001E-021 | McMurtry 1-21H |
| 12404 | 901*OK012095-000*102219 | 901*OK012095-000 | 11/30/2010 | 11/29/2013 | OK | NOBLE | 020N-001E-022 | McMurtry 1-22H |
| 12405 | 901*OK009622-000*102779 | 901*OK009622-000 | 12/1/2010 | 11/30/2013 | OK | NOBLE | 020N-001E-024 | Cook 2-24H |
| 12406 | 901*OK009623-000*102779 | 901*OK009623-000 | 12/1/2010 | 11/30/2013 | OK | NOBLE | 020N-001E-024 | Cook 2-24H |
| 12407 | 901*OK012315-000*104111 | 901*OK012315-000 | 12/3/2010 | 12/2/2013 | OK | NOBLE | 020N-001W-035 | Shiraz 1-35H |
| 12408 | 901*OK012320-000*104254 | 901*OK012320-000 | 11/22/2010 | 11/21/2013 | OK | NOBLE | 020N-001E-015 | Apperley 2-15H |
| 12409 | 901*OK013516-000*104254 | 901*OK013516-000 | 11/18/2010 | 11/17/2013 | OK | NOBLE | 020N-001E-015 | Apperley 2-15H |
| 12410 | 901*OK012965-000*104254 | 901*OK012965-000 | 12/7/2010 | 12/6/2013 | OK | NOBLE | 020N-001E-015 | Apperley 2-15H |
| 12411 | 901*OK012589-000*105548 | 901*OK012589-000 | 12/15/2010 | 12/14/2013 | OK | NOBLE | 020N-001W-035 | Shiraz 1-35H |
| 12412 | 901*OK012763-000*105719 | 901*OK012763-000 | 12/20/2010 | 12/19/2013 | OK | NOBLE | 020N-001E-030 | Whitney 1-30H |
| 12413 | 901*OK012764-000*105719 | 901*OK012764-000 | 12/20/2010 | 12/19/2013 | OK | NOBLE | 020N-001E-030 | Whitney 1-30H |
| 12414 | 901*OK013501-000*105719 | 901*OK013501-000 | 12/20/2010 | 12/19/2013 | OK | NOBLE | 020N-001E-030 | Whitney 1-30H |
| 12415 | 901*OK012965-000*105810 | 901*OK012965-000 | 12/7/2010 | 12/6/2013 | OK | NOBLE | 020N-001E-015 | Apperley 2-15H |
| 12416 | 901*OK013515-000*105967 | 901*OK013515-000 | 1/7/2011 | 1/6/2014 | OK | NOBLE | 020N-001E-026 | Jardine 1-26H |
| 12417 | 901*OK013648-000*105968 | 901*OK013648-000 | 12/9/2010 | 12/8/2013 | OK | NOBLE | 020N-001E-027 | McMurtry 1-27H |
| 12418 | 901*OK014151-000*105969 | 901*OK014151-000 | 2/24/2011 | 2/23/2014 | OK | NOBLE | 020N-001E-027 | McMurtry 1-27H |
| 12419 | 901*OK013576-000*106911 | 901*OK013576-000 | 1/17/2011 | 1/16/2014 | OK | NOBLE | 020N-001E-026 | Jardine 1-26H |
| 12420 | 901*OK023284-000*121810 | 901*OK023284-000 | 6/4/2012 | 12/3/2012 | OK | NOBLE | 020N-001E-014 | Jekyll & Hyde 1-14H |
| 12421 | 901*OK023284-000*121811 | 901*OK023284-000 | 6/4/2012 | 12/3/2012 | OK | NOBLE | 020N-001E-014 | Jekyll & Hyde 1-14H |
| 12422 | 901*OK023284-000*121812 | 901*OK023284-000 | 6/4/2012 | 12/3/2012 | OK | NOBLE | 020N-001E-014 | Jekyll & Hyde 1-14H |
| 12423 | 901*OK023284-000*121813 | 901*OK023284-000 | 6/4/2012 | 12/3/2012 | OK | NOBLE | 020N-001E-014 | Jekyll & Hyde 1-14H |
| 12424 | 901*OK023620-000*106911 | 901*OK023620-000 | 11/5/2010 | 11/4/2013 | OK | NOBLE | 020N-001E-026 | Jardine 1-26H |

| LTD ID | LEASE NO | LEASE DATE | EXP DATE | STATE | COUNTY | LEGAL | UNIT NAME |
|---|---|---|---|---|---|---|---|
| 12425 | 901*OK023621-000*106911 | 901*OK023621-000 | 10/28/2010 | 10/27/2013 OK | NOBLE | 020N-001E-026 | Jardine 1-26H |
| 12426 | | | | | | | |

**Fill in this information to identify the case:**

Debtor name     **Atinum Midcon I, LLC**

United States Bankruptcy Court for the:     SOUTHERN DISTRICT OF TEXAS

Case number (if known)     **16-33645**

☐ Check if this is an
   amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A <br> **Amount of claim** <br> Do not deduct the value of collateral. | Column B <br> **Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** **Wells Fargo Bank, N.A.** <br> Creditor's Name <br><br><br> **1000 Louisiana** <br> **Houston, TX 77002** <br> Creditor's mailing address <br><br> **plamberson@winstead.com** <br> Creditor's email address, if known <br><br> **Date debt was incurred** <br> **August 29, 2012** <br> Last 4 digits of account number ___ ___ ___ ___ <br><br> **Do multiple creditors have an interest in the same property?** <br> ■ No <br> ☐ Yes. Specify each creditor, including this creditor and its relative priority. | **Describe debtor's property that is subject to a lien** <br> **Minority working interests in hundreds of oil and gas leases and wells located in Kansas and Oklahoma (to the extent these leases constitute executory contracts, the list attached to this schedule is hereby incorporated in Schedule G).** <br><br> **Describe the lien** <br> **First Lien Administrative Agent** <br> **Is the creditor an insider or related party?** <br> ■ No <br> ☐ Yes <br> **Is anyone else liable on this claim?** <br> ■ No <br> ☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H) <br><br> **As of the petition filing date, the claim is:** <br> Check all that apply <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | **$265,000,000.00** | **$156,341,264.00** |

**3.** Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    **$265,000,000.00**

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Michael D. Rubenstein** <br> **1001 Fannin Street, Suite 1800** <br> **Liskow & Lewis** <br> **Houston, TX 77002** | Line **2.1** | |

Debtor   **Atinum Midcon I, LLC**
_____
Name

Case number (if know)   **16-33645**
_____

**Phil Lamberson**
**500 Winstead Building**
**2728 N. Harwood Street**
**Winstead PC**
**Dallas, TX 75201**

Line   **2.1**

**Fill in this information to identify the case:**

Debtor name __**Atinum Midcon I, LLC**__

United States Bankruptcy Court for the: __SOUTHERN DISTRICT OF TEXAS__

Case number (if known) __16-33645__

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

    **1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)**.**

        ■ No. Go to Part 2.

        ☐ Yes. Go to line 2.

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

    **3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| **3.1** Nonpriority creditor's name and mailing address<br>**A.B. Still Wel-Service Inc.**<br>**2121 S. Columbia Ave.**<br>**Suite 302**<br>**Tulsa, OK 74114**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>Basis for the claim: __Plaintiff in lawsuit naming the Debtor as a defendant__<br><br>Is the claim subject to offset? ■ No ☐ Yes | **Unknown** |
| **3.2** Nonpriority creditor's name and mailing address<br>**Atinum Energy Investments, LLC**<br>**333 Clay Street, Suite 700**<br>**Houston, TX 77002**<br><br>Date(s) debt was incurred __Multiple dates (debt is comprised of four invoices of $647,500 each)__<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __Management Fees__<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$2,590,000.00** |
| **3.3** Nonpriority creditor's name and mailing address<br>**Chaparral Energy LLC**<br>**P.O. Box 671660**<br>**Dallas, TX 75267**<br><br>Date(s) debt was incurred __07/12/2016__<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __Operating expenses for oil and gas assets__<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$5,086.79** |
| **3.4** Nonpriority creditor's name and mailing address<br>**D&J Oil Company Inc.**<br>**4720 W. Garriott**<br>**Enid, OK 73703**<br><br>Date(s) debt was incurred __07/18/2016__<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __Operating expenses for oil and gas assets__<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$91.56** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      25972      Best Case Bankruptcy

| Debtor | **Atinum Midcon I, LLC** | | Case number (if known) | **16-33645** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$8,610.52** |
|---|---|---|---|
| | **Eagle Exploration Production LLC**<br>**6100 S. Yale Avenue**<br>**One Warren Place**<br>**Suite 700**<br>**Tulsa, OK 74136** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  07/07/2016 | Basis for the claim:  Operating expenses for oil and gas assets | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$492.85** |
|---|---|---|---|
| | **Enervest Operating LLC**<br>**P.O. Box 4346**<br>**Houston, TX 77210** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  07/18/2016 | Basis for the claim:  Operating expenses for oil and gas assets | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,130.82** |
|---|---|---|---|
| | **Landmark Graphics**<br>**P.O. Box 301341**<br>**Dallas, TX 75303** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  07/13/2016 | Basis for the claim:  Software licensing services | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$6,756.43** |
|---|---|---|---|
| | **Midstates Petroleum Co., LLC**<br>**321 S. Boston**<br>**Suite 600**<br>**Tulsa, OK 74103** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  07/06/2016 | Basis for the claim:  Operating expenses for oil and gas assets | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$18.42** |
|---|---|---|---|
| | **Petroquest Energy LLC**<br>**400 East Saloom Rd.**<br>**Suite 6000**<br>**Lafayette, LA 70508** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  07/11/2016 | Basis for the claim:  Operating expenses for oil and gas assets | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|
| | **Pronto Chemical Sales & Service**<br>**300 Cemetery Road**<br>**Hennessey, OK 73742** | ■ Contingent<br>■ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  Plaintiff in two lawsuits naming the Debtor as a defendant | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,763.05** |
|---|---|---|---|
| | **Range Resources Corporation**<br>**100 Throckmorton Street**<br>**Suite 1200**<br>**Fort Worth, TX 76102** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  07/01/2016 | Basis for the claim:  Operating expenses for oil and gas assets | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | **Atinum Midcon I, LLC** | Case number (if known) | **16-33645** |
|---|---|---|---|
| | Name | | |

---

**3.12** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,898.00**

**Red Dog Systems Inc.**
**639 5th Ave. SW**
**Suite 1100**
**Calgara, AB T2P0M9**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  06/30/2016

Basis for the claim:  Software licensing services

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.13** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$46,981,669.00**

**SandRidge Exploration & Production, LLC**
**Attn: General Counsel**
**123 Rober S. Kerr Avenue**
**Oklahoma City, OK 73102**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  Multiple dates

Basis for the claim:  Operating expenses for oil and gas assets

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ■ Yes

---

**3.14** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$575.37**

**Special Energy Corp.**
**P.O. Box 369**
**Stillwater, OK 74076**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  07/14/2016

Basis for the claim:  Operating expenses for oil and gas assets

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.15** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$94.41**

**Triad Energy Inc.**
**6 NE 63rd Street**
**Suite 220**
**Oklahoma City, OK 73105**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  06/01/2016

Basis for the claim:  Operating expenses for oil and gas assets

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.16** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$100,000,000.00**

**Wells Fargo Energy Capital, Inc.**
**1000 Louisiana Street, 9th Floor**
**Houston, TX 77002**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  August 29, 2012

Basis for the claim:  Administrative Agent (second lien bank debt)

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.17** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4.35**

**Wicklund Petroleum**
**PO Box 110429**
**Naples, FL 34108**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  06/30/2016

Basis for the claim:  Operating expenses for oil and gas assets

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

| Debtor | **Atinum Midcon I, LLC** | | Case number (if known) | **16-33645** |
|---|---|---|---|---|

Name

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Jennifer J. Hardy**<br>**600 Travis Street, Suite 2310**<br>**Willkie Farr & Gallagher LLP**<br>**Houston, TX 77002** | Line  **3.16**<br><br>☐  Not listed. Explain ____ | _ |

---

| Part 4: | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5.  Add the amounts of priority and nonpriority unsecured claims.**



| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $  **0.00** |
| **5b. Total claims from Part 2** | 5b.  **+** | $  **149,604,191.57** |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $  **149,604,191.57** |

| Fill in this information to identify the case: |
|---|

Debtor name __**Atinum Midcon I, LLC**__

United States Bankruptcy Court for the: __SOUTHERN DISTRICT OF TEXAS__

Case number (if known) __**16-33645**__

☐ Check if this is an
     amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*          *Property*
    (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Management Services Agreement between Atinum Energy Investments, LLC and Atinum MidCon I, LLC** | |
|---|---|---|---|
| | State the term remaining | **Terminates 14 days after sale of Debtor's assets, or dismissal or conversion or case** | **Atinum Energy Investments, LLC 333 Clay Street, Suite 700 Houston, TX 77002** |
| | List the contract number of any government contract | | |

| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Tax preparation services used by the Debtor.** | |
|---|---|---|---|
| | State the term remaining | **12/31/2016** | **BDO USA LLP 770 Kenmoor Street Suite 300 Grand Rapids, MI 49546** |
| | List the contract number of any government contract | | |

| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **Bloomberg Terminal services previously used by the Debtor.** | |
|---|---|---|---|
| | State the term remaining | **08/31/2018** | **Bloomberg L.P. 731 Lexington Avenue New York, NY 10022** |
| | List the contract number of any government contract | | |

| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for software services used by the Debtor.** | |
|---|---|---|---|
| | State the term remaining | **07/31/2017** | **Landmark Graphics Corp. 10200 Bellaire Blvd. Houston, TX 77072** |
| | List the contract number of any government contract | | |

Debtor 1    **Atinum Midcon I, LLC**
　　　　　First Name　　　　　Middle Name　　　　　Last Name

Case number *(if known)*　**16-33645**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Farmout Agreement by and between SandRidge Exploration and Production LLC, Atinum MidCon I, LLC, Repsol E&P USA Inc., and Midstates Petroleum Company LLC.** | |
| | State the term remaining | **Remaining term depends on whether MidStates continues drilling new wells** | |
| | List the contract number of any government contract | | **MidStates Petroleum Company LLC 321 South Boston Avenue, Suite 1000 Tulsa, OK 74103** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **The list attached to Schedule A/B is incorporated herein by reference.** | |
| | State the term remaining | **see list attached to Schedule A/B** | |
| | List the contract number of any government contract | | **Oil and Gas Leases with numerous parties** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **144 Pooling Agreements and/or Orders are shown in the list attached to this Schedule G.  These Agreements/Orders govern in lieu of joint operating agreements.** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Pooling Agreements and/or Orders** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Disposal System Participation Agreement by and between SandRidge Exploration and Production, LLC and Atinum MidCon I, LLC, dated September 28, 2011.** | |
| | State the term remaining | **Expires July 1, 2021** | **Sandridge Exploration & Production, LLC 123 Rober S. Kerr Avenue Attn: General Counsel Oklahoma City, OK 73102** |
| | List the contract number of any government contract | | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor 1 | **Atinum Midcon I, LLC** | | | Case number (*if known*) | **16-33645** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Participation and Development Agreement by and between SandRidge Exploration and Production, LLC and Atinum MidCon I, LLC, dated September 28, 2011** | |
|---|---|---|---|
| | State the term remaining | **Expires July 1, 2018** | **Sandridge Exploration & Production, LLC** |
| | List the contract number of any government contract | | **Attn: General Counsel 123 Rober S. Kerr Avenue Oklahoma City, OK 73102** |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Numerous Tri-Party Joint Operating Agreements by and between SandRidge Exploration and Production, LLC, Atinum MidCon I, LLC, and Repsol E&P USA Inc. (each agreement a "Tri-Party JOA"). Each unit operated by SandRidge is governed by a separate Tri-Party JOA. A complete list of Tri-Party JOAs is attached to this Schedule G.** | |
|---|---|---|---|
| | State the term remaining | **Indefinite** | **Sandridge Exploration & Production, LLC** |
| | List the contract number of any government contract | | **Attn: General Counsel 123 Rober S. Kerr Avenue Oklahoma City, OK 73102** |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Asset Acquisition Agreement between SandRidge Exploration and Production, LLC and Atinum MidCon I, LLC, dated August 3, 2011.** | |
|---|---|---|---|
| | State the term remaining | **Indefinite** | **Sandridge Exploration & Production, LLC** |
| | List the contract number of any government contract | | **Attn: General Counsel 123 Rober S. Kerr Avenue Oklahoma City, OK 73102** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Tax Partnership Agreement dated as of September 28, 2011** | **Sandridge Exploration & Production, LLC Attn: General Counsel 123 Robert S. Kerr Avenue Oklahoma City, OK 73102** |
|---|---|---|---|
| | State the term remaining | **Indefinite** | |

Debtor 1 **Atinum Midcon I, LLC**
　　　　　First Name　　　　Middle Name　　　　Last Name

Case number (*if known*)　**16-33645**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

　　　List the contract number of any
　　　　government contract　　　_____

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Associated Assets License Agreement dated as of September 28, 2011.** | |
|---|---|---|---|
| | State the term remaining | **July 1, 2021** | **SandRidge Exploration & Production, LLC**<br>**Attn: General Counsel**<br>**123 Robert S. Kerr Avenue**<br>**Oklahoma City, OK 73102** |
| | List the contract number of any government contract | _____ | |

# Attachment to Schedule G Listing Tri-Party JOAs and Pooling Agreements/Orders

**Tri-Party Joint Operating Agreements**

| | TRI-PARTY JOA'S (SANDRIDGE, ATINUM & REPSOL) | | | |
|---|---|---|---|---|
| | Well Name | STR | County | State |
| 1 | Alfred 2805 1-34H | 034-028N-005W | GRANT | OK |
| 2 | Barbara 1-18H | 018-026N-007W | GRANT | OK |
| 3 | BF McCray 2908 1-29H | 029-029N-008W | GRANT | OK |
| 4 | BIGGERSTAFF 2706 1-22H | 022-027N-006W | GRANT | OK |
| 5 | BILLY 2506 1-28H | 028-025N-006W | GRANT | OK |
| 6 | BOWEN 2507 1-34H | 034-025N-007W | GRANT | OK |
| 7 | Bowling Trust 1-15H | 015-026N-006W | GRANT | OK |
| 8 | Boyle 2808 1-20H | 020-028N-008W | GRANT | OK |
| 9 | Breckenridge Trust 2506 1-33H | 033-025N-006W | GRANT | OK |
| 10 | BRUCE 2507 1-33H | 033-025N-007W | GRANT | OK |
| 11 | CATHERINE 2507 1-25H/24H | 025-025N-007W, 024-025N-007W | GRANT | OK |
| 12 | Chambers 2606 1-22H | 022-026N-006W | GRANT | OK |
| 13 | Cink 1-2H | 002-027N-008W | GRANT | OK |
| 14 | CONNIE 2806 1-34H | 034-028N-006W | GRANT | OK |
| 15 | CONNIE JO 2507 1-1H | 001-025N-007W | GRANT | OK |
| 16 | COOPER 2806 1-24H | 024-028N-006W | GRANT | OK |
| 17 | CORMACK TRUST 2808 1-17H | 017-028N-008W | GRANT | OK |
| 18 | Day 2-29H | 029-027N-008W | GRANT | OK |
| 19 | Deterding 2507 1-26H | 026-025N-007W | GRANT | OK |
| 20 | Dorothy 2906 1-16H | 016-029N-006W | GRANT | OK |
| 21 | Downing Farm 2705 1-9H | 009-027N-005W | GRANT | OK |
| 22 | Early 2705 1-18H | 018-027N-005W | GRANT | OK |
| 23 | Eldon 1-36H | 036-026N-008W | GRANT | OK |
| 24 | Elson 1-32H | 032-027N-007W | GRANT | OK |
| 25 | Foster 2607 1-17H | 017-026N-007W | GRANT | OK |
| 26 | Gail 1-5H | 005-027N-003W | GRANT | OK |
| 27 | GEISER 2507 1-25H | 025-025N-007W | GRANT | OK |
| 28 | GLADYS 2506 1-5H | 005-025N-006W | GRANT | OK |
| 29 | Glenn Melia 1-9H | 009-026N-006W | GRANT | OK |
| 30 | GOERTZ 2806 1-36H | 036-028N-006W | GRANT | OK |
| 31 | Grimes Trust 2506 1-4H | 004-025N-006W | GRANT | OK |
| 32 | Groendyke 1-13H | 013-026N-007W | GRANT | OK |
| 33 | GURNEY TRUST 2507 1-27H | 027-025N-007W | GRANT | OK |
| 34 | Halcomb 2506 1-6H | 006-025N-006W | GRANT | OK |
| 35 | HEMBREE 2603 1-23H | 023-026N-003W | GRANT | OK |
| 36 | HENRY 2506 1-30/31H | 030-025N-006W, 031-025N-006W | GRANT | OK |
| 37 | HENSLEE 2805 1-16H | 016-028N-005W | GRANT | OK |
| 38 | HERBERT 2805 1-19H | 019-028N-005W | GRANT | OK |
| 39 | HUGH 2806 1-3H | 003-028N-006W | GRANT | OK |
| 40 | JAMES 2805 1-9H | 009-028N-005W, 016-028N-005W | GRANT | OK |
| 41 | JAMES 2906 1-32H | 032-029N-006W | GRANT | OK |
| 42 | JND TRUST 2507 1-23/14H | 014-025N-007W, 023-025N-007W | GRANT | OK |
| 43 | Joe 2706 1-34H | 034-027N-006W | GRANT | OK |
| 44 | John 1-15H | 015-026N-007W | GRANT | OK |
| 45 | John 2805 1-33H | 033-028N-005W | GRANT | OK |
| 46 | Jones1-27H | 027-028N-005W | GRANT | OK |
| 47 | JUDY 2705 1-20H | 020-027N-005W | GRANT | OK |
| 48 | KAY 2507 1-24H | 024-025N-007W | GRANT | OK |
| 49 | Kevin 2706 1-24H | 024-027N-006W | GRANT | OK |

| | Well Name | STR | County | State |
|---|---|---|---|---|
| 50 | Kimmy 2603 1-26H | 026-026N-003W | GRANT | OK |
| 51 | KIRK 2505 1-11H | 011-025N-005W | GRANT | OK |
| 52 | KUEHNY 2803 1-33H | 033-028N-003W | GRANT | OK |
| 53 | Lambke 2908 1-21H | 021-029N-008W | GRANT | OK |
| 54 | Laverna 1-21H | 021-026N-006W | GRANT | OK |
| 55 | LEFORCE 2507 1-28H | 028-025N-007W | GRANT | OK |
| 56 | Light 2708 1-26H | 026-027N-008W | GRANT | OK |
| 57 | Lisbeth 2908 1-16H | 016-029N-008W | GRANT | OK |
| 58 | MARVIN 2507 1-36H | 036-025N-007W | GRANT | OK |
| 59 | MATTHEW 2806 1-23H | 023-028N-006W | GRANT | OK |
| 60 | Medford 1-28H | 028-027N-005W | GRANT | OK |
| 61 | Mitchell 1-16H | 016-026N-008W | GRANT | OK |
| 62 | Moran 1-13H | 013-026N-006W | GRANT | OK |
| 63 | NANCY (fka MESSENGER) 2507 1-32H | 032-025N-007W | GRANT | OK |
| 64 | Nokes 2607 1-35H | 035-026N-007W | GRANT | OK |
| 65 | Okie 2705 1-16H | 016-027N-005W | GRANT | OK |
| 66 | Oklahoma 1-13H | 013-026N-008W | GRANT | OK |
| 67 | Oneok 2705 1-32H | 032-027N-005W | GRANT | OK |
| 68 | Otilda 2906 1-18H | 018-029N-006W | GRANT | OK |
| 69 | Parr 1-23H | 023-026N-008W | GRANT | OK |
| 70 | Peirce 1-29H | 029-029N-003W | GRANT | OK |
| 71 | PETRIK 2805 1-22H | 022-028N-005W | GRANT | OK |
| 72 | Randy 2705 1-19H | 019-027N-005W | GRANT | OK |
| 73 | Reed 1-33H | 033-027N-006W | GRANT | OK |
| 74 | REED ENTERPRISES 2805 1-6H | 006-028N-005W | GRANT | OK |
| 75 | Reid 1-14H | 014-026N-008W, 011-026N-008W | GRANT | OK |
| 76 | Riley 1-9H | 009-027N-008W | GRANT | OK |
| 77 | Robert 2806 1-13H | 013-028N-006W | GRANT | OK |
| 78 | Sassy 1-18H | 018-028N-008W | GRANT | OK |
| 79 | SCHRAHL 2506 1-29H | 029-025N-006W | GRANT | OK |
| 80 | Selmat 2906 1-33H | 033-029N-006W | GRANT | OK |
| 81 | SHAFER 2707 1-21H | 021-027N-007W | GRANT | OK |
| 82 | SIMONS 2806 1-15H | 015-028N-006W | GRANT | OK |
| 83 | Skalnik 2805 1-21H | 021-028N-005W | GRANT | OK |
| 84 | SMETANA 2805 1-20H | 020-028N-005W | GRANT | OK |
| 85 | Smetana 2805 1-35H | 035-028N-005W | GRANT | OK |
| 86 | Sperry 1-34H | 034-026N-006W | GRANT | OK |
| 87 | TAYLOR BARRETT 2706 1-13H | 013-027N-006W | GRANT | OK |
| 88 | Tressie 1-20H | 020-029N-008W | GRANT | OK |
| 89 | Whitzel Trust 2706 1-26H | 026-027N-006W | GRANT | OK |
| 90 | Wilma 2908 1-17H | 017-029N-008W | GRANT | OK |
| 91 | WILSON 2507 1-35H | 035-025N-007W | GRANT | OK |
| 92 | Wright 2808 1-19H | 019-028N-008W | GRANT | OK |
| 93 | Young 1-12H | 012-026N-006W | GRANT | OK |
| 94 | Zander 1-5H | 005-025N-008W | GRANT | OK |
| 95 | 7B RANCH 2811 1-12H | 012-028N-011W | ALFALFA | OK |
| 96 | ALBERT 2811 1-22H | 022-028N-011W | ALFALFA | OK |
| 97 | Alder 2810 1-28H | 028-028N-010W | ALFALFA | OK |
| 98 | Allen 1-5H | 005-027N-009W | ALFALFA | OK |
| 99 | ALLENBACH 2811 1-21H | 021-028N-011W | ALFALFA | OK |

| | Well Name | STR | County | State |
|---|---|---|---|---|
| 100 | ALLISON 2610 1-28H | 028-026N-010W | ALFALFA | OK |
| 101 | ANN 2610 1-29H | 029-026N-010W | ALFALFA | OK |
| 102 | Arthur 2310 1-9H | 009-023N-010W | ALFALFA | OK |
| 103 | BARBARA 2811 1-15H | 015-028N-011W | ALFALFA | OK |
| 104 | BATHURST 2711 1-4H | 004-027N-011W | ALFALFA | OK |
| 105 | BEACH 2809 1-17H | 017-028N-009W | ALFALFA | OK |
| 106 | BEACH RANCH 2809 1-18H | 018-028N-009W | ALFALFA | OK |
| 107 | Becky 2810 1-13H | 013-028N-010W | ALFALFA | OK |
| 108 | Bernard Trust 2412 1-24H | 024-024N-012W | ALFALFA | OK |
| 109 | BETTY 2411 1-1H | 001-024N-011W | ALFALFA | OK |
| 110 | BONTRAGER 2710 1-33H | 033-027N-010W | ALFALFA | OK |
| 111 | Bowerman 2311 1-1H | 001-023N-011W | ALFALFA | OK |
| 112 | Brower 2611 1-10H | 010-026N-011W | ALFALFA | OK |
| 113 | BURLESON 2611 1-19H | 019-026N-011W | ALFALFA | OK |
| 114 | Calhoon 1-32H | 032-027N-010W | ALFALFA | OK |
| 115 | CAROL 2810 1-34H | 034-028N-010W | ALFALFA | OK |
| 116 | CHARIS 2811 1-9H | 009-028N-011W | ALFALFA | OK |
| 117 | CHEADLE 2610 1-8H | 008-026N-010W | ALFALFA | OK |
| 118 | CHIEFS 2611 1-2H/11H | 011-026N-011W, 02-026N-011W | ALFALFA | OK |
| 119 | Churchill 1-34H | 034-027N-011W | ALFALFA | OK |
| 120 | Clyde 2310 1-5H | 005-023N-010W | ALFALFA | OK |
| 121 | COFFMAN 2710 1-16H | 016-027N-010W | ALFALFA | OK |
| 122 | COLE 2710 1-27H | 027-027N-010W | ALFALFA | OK |
| 123 | Collins 2810 1-19H | 019-028N-010W | ALFALFA | OK |
| 124 | Cook 2411 1-22H | 022-024N-011W | ALFALFA | OK |
| 125 | CORDES 2710 1-4H | 004-027N-010W | ALFALFA | OK |
| 126 | Cormack 1-31H | 031-028N-009W | ALFALFA | OK |
| 127 | Cormack 2809 2-30H | 030-028N-009W | ALFALFA | OK |
| 128 | Creasey 2811 1-25H | 025-028N-011W | ALFALFA | OK |
| 129 | Crissup 2410 1-7H | 007-024N-010W | ALFALFA | OK |
| 130 | CROWDER 2610 1-5H | 005-026N-010W | ALFALFA | OK |
| 131 | CUMMINGS 2812 1-30H | 030-028N-012W | ALFALFA | OK |
| 132 | DAISY 2411 1-27H | 027-024N-011W | ALFALFA | OK |
| 133 | Dale Trust 2809 1-4H | 004-028N-009W | ALFALFA | OK |
| 134 | DEANER 2812 1-20/29H | 020-028N-012W, 029-028N-012W | ALFALFA | OK |
| 135 | DECLERCK 2412 1-34H | 034-024N-012W | ALFALFA | OK |
| 136 | DMC 2710 1-12H | 012-027N-010W | ALFALFA | OK |
| 137 | DOLLY 2610 1-16/9H | 009-026N-010W, 016-026N-010W | ALFALFA | OK |
| 138 | DOUG 2411 1-19H | 019-024N-011W | ALFALFA | OK |
| 139 | ELLIS TALLEY NORTH PLACE 2811 1-11H | 011-028N-011W | ALFALFA | OK |
| 140 | ELMER 2312 1-4H | 004-023N-012W | ALFALFA | OK |
| 141 | Elnora 1-8H | 008-024N-010W | ALFALFA | OK |
| 142 | FAGALA 2411 1-29H | 029-024N-011W | ALFALFA | OK |
| 143 | FELLERS 2710 1-9H | 009-027N-010W | ALFALFA | OK |
| 144 | Fellers Farms 2810 1-20H | 020-028N-010W | ALFALFA | OK |
| 145 | FELLERS TRUST 2810 1-31H | 031-028N-010W | ALFALFA | OK |
| 146 | FRED 2712 1-30H | 030-027N-012W | ALFALFA | OK |
| 147 | GHC 2710 1-28H | 028-027N-010W | ALFALFA | OK |
| 148 | Ginder 2610 1-6H | 006-026N-010W | ALFALFA | OK |
| 149 | GOEKEN 2711 1-17H | 017-027N-011W | ALFALFA | OK |

| | Well Name | STR | County | State |
|---|---|---|---|---|
| 150 | GRACIE 2410 1-31H | 031-024N-010W | ALFALFA | OK |
| 151 | GRAHAM 2811 1-1H | 001-028N-011W | ALFALFA | OK |
| 152 | Gray 1-11H | 011-027N-010W | ALFALFA | OK |
| 153 | GREGORY 2411 1-21H | 021-024N-011W | ALFALFA | OK |
| 154 | GRESHAM 2709 1-23H | 023-027N-009W | ALFALFA | OK |
| 155 | GROTHE 2412 1-32H5H | 005-023N-012W, 032-024N-012W | ALFALFA | OK |
| 156 | GRUNEWALD 2710 1-7H | 007-027N-010W | ALFALFA | OK |
| 157 | Guffy 2810 1-27H | 027-028N-010W | ALFALFA | OK |
| 158 | Hadwiger 2611 1-9H | 009-026N-011W | ALFALFA | OK |
| 159 | Hague 1-35H | 035-027N-011W | ALFALFA | OK |
| 160 | Harden 1-13H | 013-028N-011W | ALFALFA | OK |
| 161 | Haunschild 1-34H | 034-028N-009W | ALFALFA | OK |
| 162 | HAWKINS 2610 1-21H | 021-026N-010W | ALFALFA | OK |
| 163 | HCS 2411 1-23H | 023-024N-011W | ALFALFA | OK |
| 164 | HERSCHELLE 2709 1-10H | 010-027N-009W | ALFALFA | OK |
| 165 | Highfill 2711 1-12H | 012-027N-011W | ALFALFA | OK |
| 166 | Holderby 1-17H | 017-028N-010W | ALFALFA | OK |
| 167 | HOOD TRUST 2312 1-10H | 010-023N-012W | ALFALFA | OK |
| 168 | HUGHES FARMS 2312 1-16H | 016-023N-012W | ALFALFA | OK |
| 169 | Hughes LP 2412 1-26H | 026-024N-012W | ALFALFA | OK |
| 170 | HUMPHREY 2911 1-35H | 035-029N-011W | ALFALFA | OK |
| 171 | IPT 2710 2-6H | 006-027N-010W | ALFALFA | OK |
| 172 | IVA WOODS 2411 1-20H | 020-024N-011W | ALFALFA | OK |
| 173 | JAMES 2809 1-35H | 035-028N-009W | ALFALFA | OK |
| 174 | JANE 2810 1-23H | 023-028N-010W | ALFALFA | OK |
| 175 | JANTZEN 2309 1-7H | 007-023N-009W | ALFALFA | OK |
| 176 | JEANNE 2710 1-15H | 015-027N-010W | ALFALFA | OK |
| 177 | JET 2610 1-27H | 027-026N-010W | ALFALFA | OK |
| 178 | JET CATTLE 2610 1-19H | 019-026N-010W | ALFALFA | OK |
| 179 | JMG 2710 1-5H | 005-027N-010W | ALFALFA | OK |
| 180 | JOAN C 2611 1-27H | 027-026N-011W | ALFALFA | OK |
| 181 | JOE BISHOP 2811 1-23H | 023-028N-011W | ALFALFA | OK |
| 182 | JOHNNIE 2809 1-15H | 015-028N-009W | ALFALFA | OK |
| 183 | KAREN 2610 1-20H | 020-026N-010W | ALFALFA | OK |
| 184 | KAREN 2811 1-3H | 003-028N-011W | ALFALFA | OK |
| 185 | KATELYN 2709 1-7H | 006-027N-009W, 007-027N-009W | ALFALFA | OK |
| 186 | Kimmell 2811 1-24H | 024-028N-011W | ALFALFA | OK |
| 187 | KIRKPATRICK FARMS 2810 1-33H | 033-028N-010W | ALFALFA | OK |
| 188 | Kletke 2712 1-19H | 019-027N-012W | ALFALFA | OK |
| 189 | Liebhart 1-35H | 035-027N-009W | ALFALFA | OK |
| 190 | Linda Sue 1-4H | 004-023N-010W | ALFALFA | OK |
| 191 | LOIS 2710 1-14/23H | 014-027N-010W, 023-027N-010W | ALFALFA | OK |
| 192 | Loretta 2310 1-16H | 016-023N-010W | ALFALFA | OK |
| 193 | MARGARET 2710 1-2H | 002-027N-010W | ALFALFA | OK |
| 194 | MARYETTA 2812 1-20/29H | 029-028N-012W, 020-028N-012W | ALFALFA | OK |
| 195 | McMurtrey 2410 1-26H | 026-024N-010W | ALFALFA | OK |
| 196 | MEANS 2511 1-25H | 025-025N-011W | ALFALFA | OK |
| 197 | MEANS JR 2511 1-21H | 021-025N-011W | ALFALFA | OK |
| 198 | METCALF 2510 1-22H | 022-025N-010W | ALFALFA | OK |
| 199 | Miller Trust 1-27H | 027-027N-009W | ALFALFA | OK |

| | Well Name | STR | County | State |
|---|---|---|---|---|
| 200 | MITCHELL 2710 1-17H | 017-027N-010W | ALFALFA | OK |
| 201 | Morford 2810 1-30H | 030-028N-010W | ALFALFA | OK |
| 202 | Morgan 2811 1-26H | 026-028N-011W | ALFALFA | OK |
| 203 | Morrison 2412 1-25H | 025-024N-012W | ALFALFA | OK |
| 204 | MORGAN TRUST 2811 1-28H | 028-028N-011W | ALFALFA | OK |
| 205 | Myrtle 2809 1-21H | 021-028N-009W | ALFALFA | OK |
| 206 | Norma 2411 1-25H | 025-024N-011W | ALFALFA | OK |
| 207 | NORTON 2511 1-34H | 034-025N-011W | ALFALFA | OK |
| 208 | OPAL 2810 1-32H | 032-028N-010W | ALFALFA | OK |
| 209 | PARTHENA 2611 1-17H | 017-026N-011W | ALFALFA | OK |
| 210 | PATRIA 2711 1-33H | 033-027N-011W | ALFALFA | OK |
| 211 | Phyllis 1-21H | 021-028N-010W | ALFALFA | OK |
| 212 | POOLE 2511 1-16H | 016-025N-011W | ALFALFA | OK |
| 213 | QUENTIN 2911 1-27H | 027-029N-011W | ALFALFA | OK |
| 214 | RACHEL 2411 1-5H | 005-024N-011W | ALFALFA | OK |
| 215 | RANITA 2610 2-31H | 031-026N-010W | ALFALFA | OK |
| 216 | RAY 2710 1-1H | 001-027N-010W | ALFALFA | OK |
| 217 | Ray Smith 2810 1-18H | 018-028N-010W | ALFALFA | OK |
| 218 | RAYMOND 2809 1-20H | 020-028N-009W | ALFALFA | OK |
| 219 | Rebecca 2609 1-3H | 003-026N-009W | ALFALFA | OK |
| 220 | Reeves 2809 1-19H | 019-028N-009W | ALFALFA | OK |
| 221 | Renbarger 1-12H | 012-028N-010W | ALFALFA | OK |
| 222 | RICHARD 2710 1-14H/23H | 014-027N-010W, 023-027N-010W | ALFALFA | OK |
| 223 | RITCHIE 2811 1-10H | 010-028N-011W | ALFALFA | OK |
| 224 | ROBERTA 2909 1-34H | 034-029N-009W | ALFALFA | OK |
| 225 | Robertson 2710 1-10H | 010-027N-010W | ALFALFA | OK |
| 226 | Roland 2811 1-35H | 035-028N-011W | ALFALFA | OK |
| 227 | ROSE 2510 1-20H | 020-025N-010W | ALFALFA | OK |
| 228 | Rose Mary 2810 1-29H | 029-028N-010W | ALFALFA | OK |
| 229 | Ruby Trust 2709 1-6H | 006-027N-009W | ALFALFA | OK |
| 230 | RUSTY 2710 2-13H | 024-027N-010W, 013-027N-010W | ALFALFA | OK |
| 231 | Rusty 2710 1-13/24H | 024-027N-010W, 013-027N-010W | ALFALFA | OK |
| 232 | SCHLARB 2312 1-3H | 003-023N-012W | ALFALFA | OK |
| 233 | SCHROEDER TRUST 2712 1-24H | 024-027N-012W | ALFALFA | OK |
| 234 | SCHUESSLER 2611 1-7H | 007-026N-011W | ALFALFA | OK |
| 235 | SCHURTER 2811 1-20H | 020-028N-011W | ALFALFA | OK |
| 236 | Shepard 1-26H | 026-024N-011W | ALFALFA | OK |
| 237 | Smith 2611 1-22H | 022-026N-011W | ALFALFA | OK |
| 238 | STAHL 1-2H | 002-026N-009W | ALFALFA | OK |
| 239 | Stein Trust 1-8H | 008-027N-009W | ALFALFA | OK |
| 240 | Talley 7B Ranch 2811 1-34H | 034-028N-011W | ALFALFA | OK |
| 241 | TAVA 2411 1-3H | 003-024N-011W | ALFALFA | OK |
| 242 | Teresa 2710 1-3H | 003-027N-010W | ALFALFA | OK |
| 243 | TERRY 2511 1-27H | 027-025N-011W | ALFALFA | OK |
| 244 | THORNTON 2511 2-9H | 009-025N-011W | ALFALFA | OK |
| 245 | THORP 2410 1-3H | 003-024N-010W | ALFALFA | OK |
| 246 | TONYA 2811 1-27H | 027-028N-011W | ALFALFA | OK |
| 247 | TRAMMELL 2709 1-26H | 026-027N-009W | ALFALFA | OK |
| 248 | TRIXIE 2511 1-17H | 017-025N-011W | ALFALFA | OK |
| 249 | TUCKER 2810 1-24H | 024-028N-010W | ALFALFA | OK |

| | Well Name | STR | County | State |
|---|---|---|---|---|
| 250 | TWISTED CREEK 2811 2-2H | 002-028N-011W | ALFALFA | OK |
| 251 | VELMA (fka CAYMAN) 2811 1-16H | 016-028N-011W | ALFALFA | OK |
| 252 | VICKIE 2811 1-33H | 033-028N-011W | ALFALFA | OK |
| 253 | WAYNE 2810 1-14H | 014-028N-010W | ALFALFA | OK |
| 254 | WESSELS 2709 1-9H | 009-027N-009W | ALFALFA | OK |
| 255 | Wide-Awake 1-15H | 015-027N-009W | ALFALFA | OK |
| 256 | Wilber 2611 1-15H | 015-026N-011W | ALFALFA | OK |
| 257 | WILDER 2610 1-17H | 017-026N-010W | ALFALFA | OK |
| 258 | WILLIS 2709 1-18H | 018-027N-009W | ALFALFA | OK |
| 259 | AVA ROSE 2305 1-16H | 016-023N-005W | GARFIELD | OK |
| 260 | BENKENDORF 2305 1-24H | 024-023N-005W | GARFIELD | OK |
| 261 | BOWEN 2407 1-30H | 030-024N-007W | GARFIELD | OK |
| 262 | BOWEN FEEDLOT 2407 1-5H | 005-024N-007W | GARFIELD | OK |
| 263 | BOWERS 2408 1-25H | 025-024N-008W | GARFIELD | OK |
| 264 | CALDWELL 2407 1-14H | 014-024N-007W | GARFIELD | OK |
| 265 | CARA 2406 1-6H | 006-024N-006W | GARFIELD | OK |
| 266 | CARLSON TRUST 2407 1-15H | 015-024N-007W | GARFIELD | OK |
| 267 | CARRIER 2407 1-18H | 018-024N-007W | GARFIELD | OK |
| 268 | CF LAND 2407 1-31H | 031-024N-007W | GARFIELD | OK |
| 269 | CHARLES 2407 1-33H | 033-024N-007W | GARFIELD | OK |
| 270 | CROUSE 2408 1-1H | 001-024N-008W | GARFIELD | OK |
| 271 | DENNIS 2407 1-29H | 029-024N-007W | GARFIELD | OK |
| 272 | DETTLE 2408 1-29H20H | 020-024N-008W | GARFIELD | OK |
| 273 | Doris 2407 3-27H | 027-024N-007W | GARFIELD | OK |
| 274 | DOWERS 2408 1-29H/20H | 020-024N-008W, 029-024N-008W | GARFIELD | OK |
| 275 | DRYER 2407 1-6H | 006-024N-007W | GARFIELD | OK |
| 276 | EDDIE 2407 1-1H | 001-024N-007W | GARFIELD | OK |
| 277 | FROST 2407 1-23H | 023-024N-007W | GARFIELD | OK |
| 278 | GINGER 2406 1-10H | 010-024N-006W | GARFIELD | OK |
| 279 | GRAY 2406 1-18H | 018-024N-006W | GARFIELD | OK |
| 280 | Gray Farms 2407 1-25H | 025-024N-007W | GARFIELD | OK |
| 281 | Hane 2008 1-34H | 034-020N-008W | GARFIELD | OK |
| 282 | HARMON 2407 1-3H | 003-024N-007W | GARFIELD | OK |
| 283 | HAYES 2407 1-10H | 010-024N-007W | GARFIELD | OK |
| 284 | HENRY 2305 1-23H | 023-023N-005W | GARFIELD | OK |
| 285 | HOLDEN 2407 1-26H | 026-024N-007W | GARFIELD | OK |
| 286 | Hopkins 2406 1-7H | 007-024N-006W | GARFIELD | OK |
| 287 | JAY 2407 1-13H | 013-024N-007W | GARFIELD | OK |
| 288 | JERRY 2407 1-11H | 011-024N-007W | GARFIELD | OK |
| 289 | KIM 2407 1-32H | 032-024N-007W | GARFIELD | OK |
| 290 | KROEKER 2307 1-6H | 006-023N-007W | GARFIELD | OK |
| 291 | LIMING 2408 1-3H | 003-024N-008W | GARFIELD | OK |
| 292 | LOIS 2407 1-16H | 016-024N-007W | GARFIELD | OK |
| 293 | LYNN 2407 1-2H | 002-024N-007W | GARFIELD | OK |
| 294 | MARY LU 2407 1-20H | 020-024N-007W | GARFIELD | OK |
| 295 | MB REALTY 2307 1-3H | 003-023N-007W | GARFIELD | OK |
| 296 | MEIBERGEN 2408 1-27/22H | 022-024N-008W, 027-024N-008W | GARFIELD | OK |
| 297 | MESSENGER FARMS 2408 1-12H | 012-024N-008W | GARFIELD | OK |
| 298 | MIKE 2305 1-15H | 015-023N-005W | GARFIELD | OK |
| 299 | MITCHELL REDGATE 2406 1-12H | 012-024N-006W | GARFIELD | OK |

| | Well Name | STR | County | State |
|---|---|---|---|---|
| 300 | MITCHELL TRUST 2406 1-11H | 011-024N-006W | GARFIELD | OK |
| 301 | NILES 2408 2-2H | 002-024N-008W | GARFIELD | OK |
| 302 | NORTHWOOD 2307 1-9H/4H | 009-023N-007W, 004-023N-007W | GARFIELD | OK |
| 303 | OKLAHOMA 2408 1-36H | 036-024N-008W | GARFIELD | OK |
| 304 | PETR 2305 1-33H | 033-023N-005W | GARFIELD | OK |
| 305 | POSPISIL 2408 1-34H | 034-024N-008W | GARFIELD | OK |
| 306 | RAHM 2406 1-3H | 003-024N-006W | GARFIELD | OK |
| 307 | RDG 2406 1-19H | 019-024N-006W | GARFIELD | OK |
| 308 | RG 2407 1-22H | 022-024N-007W | GARFIELD | OK |
| 309 | RONALD 2407 1-36H | 036-024N-007W | GARFIELD | OK |
| 310 | SARA 2406 1-30H | 030-024N-006W | GARFIELD | OK |
| 311 | SENG 2408 1-11H | 011-024N-008W | GARFIELD | OK |
| 312 | SHAUNA 2407 1-12H | 012-024N-007W | GARFIELD | OK |
| 313 | SIMPSON 2307 1-8H/5H | 008-023N-007W, 005-023N-007W | GARFIELD | OK |
| 314 | Simpson Trust 1-27H | 027-024N-007W | GARFIELD | OK |
| 315 | SONYA 2407 1-19H | 019-024N-007W | GARFIELD | OK |
| 316 | STEVESON 2408 1-28H/21H | 021-024N-008W, 028-024N-008W | GARFIELD | OK |
| 317 | TAYLOR 2408 1-13H | 013-024N-008W | GARFIELD | OK |
| 318 | TEBOW 2305 1-21H | 021-023N-005W | GARFIELD | OK |
| 319 | THOMASON 2305 1-2H | 002-023N-005W | GARFIELD | OK |
| 320 | WELKER 2407 1-28H | 028-024N-007W | GARFIELD | OK |
| 321 | WINTER TRUST 2407 1-17H | 017-024N-007W | GARFIELD | OK |
| 322 | ZALOUDEK 2407 1-24H | 024-024N-007W | GARFIELD | OK |
| 323 | BADGER 2713 1-23H | 023-027N-013W | WOODS | OK |
| 324 | BECKHAM 2820 1-15H | 015-028N-020W | WOODS | OK |
| 325 | BLISS FAMILY 2820 1-21H | 021-028N-020W | WOODS | OK |
| 326 | BLISS TRUST 2815 1-33H | 033-028N-015W | WOODS | OK |
| 327 | Bouziden 2916 1-23H | 023-029N-016W | WOODS | OK |
| 328 | BOYCE 2816 1-20H | 020-028N-016W | WOODS | OK |
| 329 | Brown 1-26H | 026-029N-016W | WOODS | OK |
| 330 | BUCKLAND 2515 1-7H | 007-025N-015W | WOODS | OK |
| 331 | C.A. 2820 1-27H | 027-028N-020W | WOODS | OK |
| 332 | CHRISTOPHER 2816 1-24H | 024-028N-016W | WOODS | OK |
| 333 | Clain 2816 1-26H | 026-028N-016W | WOODS | OK |
| 334 | Clark 2815 1-30H | 030-028N-015W | WOODS | OK |
| 335 | CLINT 2816 1-23H | 023-028N-016W | WOODS | OK |
| 336 | CURRIE 2816 1-28H | 028-028N-016W | WOODS | OK |
| 337 | DAVIS 2820 1-13H (fka DIEL 2820 1-13H) | 013-028N-020W | WOODS | OK |
| 338 | ELAINE 2814 1-19H | 019-028N-014W | WOODS | OK |
| 339 | EVANS 2816 1-35H | 035-028N-016W | WOODS | OK |
| 340 | GILBERT 2820 1-24H | 024-028N-020W | WOODS | OK |
| 341 | HARZMAN 2820 1-28H | 028-028N-020W | WOODS | OK |
| 342 | HOFFMAN 2820 1-16H | 016-028N-020W | WOODS | OK |
| 343 | HUDSON 2820 1-23H | 023-028N-020W | WOODS | OK |
| 344 | Isenbart 2915 1-29H | 029-029N-015W | WOODS | OK |
| 345 | KENO CREEK 2820 1-26H | 026-028N-020W | WOODS | OK |
| 346 | Ky 1-34H | 034-028N-018W | WOODS | OK |
| 347 | LAUER 2820 1-14H | 014-028N-020W | WOODS | OK |
| 348 | LITTLE 2816 1-13H | 013-028N-016W | WOODS | OK |
| 349 | LONDON 2820 1-10H | 010-028N-020W | WOODS | OK |

| | Well Name | STR | County | State |
|---|---|---|---|---|
| 350 | Louise Davis 1-9H | 009-027N-018W | WOODS | OK |
| 351 | Maggie 1-13H | 013-029N-019W | WOODS | OK |
| 352 | Mason 2916 1-26H | 026-029N-016W | WOODS | OK |
| 353 | McKinley Trust 2820 1-4H | 004-028N-020W | WOODS | OK |
| 354 | MCOSKER 2815 1-16H | 016-028N-015W | WOODS | OK |
| 355 | MEIER 2816 1-22H | 022-028N-016W, 027-028N-016W | WOODS | OK |
| 356 | MELVIN 2415 1-21H | 021-024N-015W | WOODS | OK |
| 357 | MURROW 2713 1-25H | 025-027N-013W | WOODS | OK |
| 358 | MWK FARM 2713 1-24H | 024-027N-013W | WOODS | OK |
| 359 | NFI 2814 2-18H | 018-028N-014W | WOODS | OK |
| 360 | Nighswonger 2815 1-14H | 014-028N-015W | WOODS | OK |
| 361 | NIGHSWONGER FARMS 2815 1-13H | 013-028N-015W | WOODS | OK |
| 362 | O'NEIL FARMS 2816 1-36H | 036-028N-016W | WOODS | OK |
| 363 | Paul 2815 1-24H | 024-028N-015W | WOODS | OK |
| 364 | PHILLIPS 2313 1-22H | 022-023N-013W | WOODS | OK |
| 365 | RAGAN 2820 1-22H | 022-028N-020W | WOODS | OK |
| 366 | ROTTING 2716 1-1H | 001-027N-016W | WOODS | OK |
| 367 | RUSH 2815 1-19H | 019-028N-015W | WOODS | OK |
| 368 | SANCTUARY 2820 1-8H | 008-028N-020W | WOODS | OK |
| 369 | SANDY 2819 1-19H | 019-028N-019W | WOODS | OK |
| 370 | SARATOGA 2820 1-25H | 025-028N-020W | WOODS | OK |
| 371 | SCHULTZ 2816 1-27H | 027-028N-016W | WOODS | OK |
| 372 | SCHUPBACH TRUST 2815 1-18H | 018-028N-015W | WOODS | OK |
| 373 | SHIRLEY 2816 1-21H | 021-028N-016W | WOODS | OK |
| 374 | SHIRLEY ANN 2713 1-27H | 027-027N-013W | WOODS | OK |
| 375 | Stafford 1-25H | 025-029N-016W | WOODS | OK |
| 376 | STEVEN 2815 1-31H | 031-028N-015W | WOODS | OK |
| 377 | Wildlife 2820 1-9H | 009-028N-020W | WOODS | OK |
| 378 | 4J RANCH 3408 1-33H | 033-034S-008W | HARPER | KS |
| 379 | ALBERT 3405 2-12H | 012-034S-005W, 013-034S-005W | HARPER | KS |
| 380 | ALICE 3306 1-12H | 012-033S-006W | HARPER | KS |
| 381 | ALTON 3306 1-23 | 023-033S-006W | HARPER | KS |
| 382 | ANNE 3306 1-16H | 016-033S-006W | HARPER | KS |
| 383 | ANTHONY 3306 1-15H | 015-033S-006W | HARPER | KS |
| 384 | BAILEY 3408 2-29H | 029-034S-008W | HARPER | KS |
| 385 | BANE 3306 1-20H | 020-033S-006W | HARPER | KS |
| 386 | BASCOM FARMS 3408 1-4H33 | 033-033S-008W,004-034S-008W | HARPER | KS |
| 387 | BOB 3508 2-4H | 004-035S-008W | HARPER | KS |
| 388 | Bryant 3508 1-10H | 010-035S-008W | HARPER | KS |
| 389 | CARL 3405 1-34H | 034-034S-005W | HARPER | KS |
| 390 | CAROTHERS 3306 1-3H | 003-033S-006W, 034-032S-006W | HARPER | KS |
| 391 | CATHER TRUST 3408 1-9H | 009-034S-008W | HARPER | KS |
| 392 | CHARLES 3306 1-33H | 033-033S-006W | HARPER | KS |
| 393 | CLIFFORD 3306 1-31H | 031-033S-006W | HARPER | KS |
| 394 | Connie 3206 2-32H | 005-033S-006W, 032-032S-006W | HARPER | KS |
| 395 | Cooper 3305 1-27H | 027-033S-005W | HARPER | KS |
| 396 | Dalrymple Farms 3506 1-13H | 013-035S-006W | HARPER | KS |
| 397 | DANIELLE 3406 1-17H | 017-034S-006W | HARPER | KS |
| 398 | DAVID 3306 1-23H | 023-033S-006W | HARPER | KS |
| 399 | DEAN 3408 1-27H | 027-034S-008W | HARPER | KS |

| | Well Name | STR | County | State |
|---|---|---|---|---|
| 400 | DONNA MAE 3406 1-23H | 014-034S-006W, 023-034S-006W | HARPER | KS |
| 401 | DUSENBURY 3408 2-10H | 010-034S-008W | HARPER | KS |
| 402 | EUGENE 3306 1-10H | 010-033S-006W | HARPER | KS |
| 403 | EVANS 3406 1-18H | 018-034S-006W, 019-034S-006W | HARPER | KS |
| 404 | EVE 3306 2-22H | 022-033S-006W | HARPER | KS |
| 405 | FLINN A 3306 1-11 | 011-033S-006W | HARPER | KS |
| 406 | FOSTER 3508 1-2H | 002-035S-008W | HARPER | KS |
| 407 | FREY 3508 1-8H | 008-035S-008W | HARPER | KS |
| 408 | GABRIEL 3305 1-36H | 025-033S-005W, 036-033S-005W | HARPER | KS |
| 409 | Garlow 1-16H | 016-034S-006W | HARPER | KS |
| 410 | GEORGE 3406 1-9H (fka George 3406 1-4H) | 004-034S-006W, 009-034S-006W | HARPER | KS |
| 411 | Hank 3408 1-36H | 036-034S-008W | HARPER | KS |
| 412 | Harmon 3306 2-28 | 028-033S-006W | HARPER | KS |
| 413 | HENRY 3306 1-2H | 002-033S-006W | HARPER | KS |
| 414 | HOOPES 3306 1-26H | 026-033S-006W | HARPER | KS |
| 415 | Hopkins 1-14H | 014-035S-007W | HARPER | KS |
| 416 | HUGHES 3408 1-22H | 022-034S-008W | HARPER | KS |
| 417 | HUNT 3408 1-15H | 015-034S-008W | HARPER | KS |
| 418 | JAMES 3406 2-4H | 004-034S-006W, 009-034S-006W | HARPER | KS |
| 419 | JANE 3406 1-30H | 030-034S-006W | HARPER | KS |
| 420 | JEFFERSON 3306 1-27H | 027-033S-006W | HARPER | KS |
| 421 | JONES 3506 1-13H | 013-035S-006W | HARPER | KS |
| 422 | JONES TRUST 3408 1-28H | 028-034S-008W | HARPER | KS |
| 423 | JOSEPH 3405 1-1H | 001-034S-005W | HARPER | KS |
| 424 | JOYCE 3406 1-27H | 027-034S-006W | HARPER | KS |
| 425 | KATE 3406 1-4 | 004-034S-006W | HARPER | KS |
| 426 | KENNETH 3306 1-11H | 011-033S-006W | HARPER | KS |
| 427 | KRISTINE 3507 1-18 | 018-035S-007W | HARPER | KS |
| 428 | Lanie 3408 1-32H | 032-034S-008W | HARPER | KS |
| 429 | LAURA 3408 1-26H | 026-034S-008W | HARPER | KS |
| 430 | LEE 3306 1-34H | 034-033S-006W | HARPER | KS |
| 431 | LEFORCE 3408 1-11H2 | 002-034S-008W, 011-034S-008W | HARPER | KS |
| 432 | LIT Trust 1-14H | 011-035S-008W, 014-035S-008W | HARPER | KS |
| 433 | M KITTS 3408 1-20H | 020-034S-008W | HARPER | KS |
| 434 | MABEL 3508 1-4H | 004-035S-008W, 009-035S-008W | HARPER | KS |
| 435 | MARIE 3306 2-26H | 026-033S-006W, 025-033S-006W | HARPER | KS |
| 436 | MARSHA 3306 2-11H | 011-033S-006W | HARPER | KS |
| 437 | MARTIN 3406 1-5H | 005-034S-006W | HARPER | KS |
| 438 | MARY 3408 1-21H | 021-034S-008W | HARPER | KS |
| 439 | MASON 3306 1-35H | 035-033S-006W | HARPER | KS |
| 440 | Michael 3507 1-7H | 007-035S-007W | HARPER | KS |
| 441 | MILLER 3405 1-10H | 003-034S-005W, 010-034S-005W | HARPER | KS |
| 442 | Moore 3407 1-35H | 035-034S-007W | HARPER | KS |
| 443 | MURRAY 3406 1-5H | 005-034S-006W | HARPER | KS |
| 444 | MYRA 3406 1-8H | 008-034S-006W | HARPER | KS |
| 445 | NANCY 3507 1-10 | 010-035S-007W | HARPER | KS |
| 446 | Nicole 3406 2-33H | 033-034S-006W | HARPER | KS |
| 447 | OLIVER 3306 1-14H | 014-033S-006W | HARPER | KS |
| 448 | Patricia 3507 1-7H | 006-035S-007W, 007-035S-007W | HARPER | KS |
| 449 | RANDY 3508 2-3H | 003-035S-008W | HARPER | KS |

| | Well Name | STR | County | State |
|---|---|---|---|---|
| 450 | RAYMOND 3505 1-7H | 007-035S-005W | HARPER | KS |
| 451 | RICHARD 3206 3-30H | 025-032S-007W, 030-032S-006W | HARPER | KS |
| 452 | ROBB 3406 1-16H | 016-034S-006W | HARPER | KS |
| 453 | ROBERTS 3408 1-16H | 016-034S-008W | HARPER | KS |
| 454 | ROSE 3408 1-31H | 031-034S-008W | HARPER | KS |
| 455 | RUTH 3406 1-22H | 022-034S-006W | HARPER | KS |
| 456 | SARAH 3306 3-28H | 028-033S-006W | HARPER | KS |
| 457 | Shrack 1-28H | 028-034S-006W | HARPER | KS |
| 458 | South Point Farms 3506 1-17H | 017-035S-006W | HARPER | KS |
| 459 | Starks 1-35H | 035-034S-008W | HARPER | KS |
| 460 | STEWART 3306 1-1H | 001-033S-006W | HARPER | KS |
| 461 | Suzanne 3306 3-34H | 034-033S-006W | HARPER | KS |
| 462 | Taylor 3406 1-29H | 029-034S-006W | HARPER | KS |
| 463 | TERESIA 3509 1-16H | 009-035S-009W, 016-035S-009W | HARPER | KS |
| 464 | Turner 3406 1-7H | 006-034S-006W, 007-034S-006W, 018-034S-006W | HARPER | KS |
| 465 | VOGEL 3306 1-1 | 001-033S-006W | HARPER | KS |
| 466 | Vornauf 2-18H | 007-035S-007W, 018-035S-007W | HARPER | KS |
| 467 | Wesley 1-10H | 010-035S-007W | HARPER | KS |
| 468 | WEST 3508 1-5H | 005-035S-008W | HARPER | KS |
| 469 | WHARTON 3408 1-3H34 | 003-034S-008W, 034-033S-008W | HARPER | KS |
| 470 | WILLIAM 3306 1-32H | 032-033S-006W | HARPER | KS |
| 471 | WILSON 3405 1-11H | 002-034S-005W, 011-034S-005W | HARPER | KS |
| 472 | YOUNG 3406 1-28H | 028-034S-006W, 033-034S-006W | HARPER | KS |
| 473 | Amelia Grace 1-2H | 002-031S-020W | COMANCHE | KS |
| 474 | Anita 3420 1-12H | 012-034S-020W | COMANCHE | KS |
| 475 | ARIANA 3419 1-18H | 018-034S-019W | COMANCHE | KS |
| 476 | Ariana 3419 1-7H | 007-034S-019W | COMANCHE | KS |
| 477 | BAYNE 3319 5-5 | 005-033S-019W | COMANCHE | KS |
| 478 | Bennett 3120 1-13H | 013-031S-020W | COMANCHE | KS |
| 479 | BIRD 3319 1-6 | 006-033S-019W | COMANCHE | KS |
| 480 | Brock 3418 1-24H | 024-034S-018W | COMANCHE | KS |
| 481 | BROTHERS 3119 1-6H | 006-031S-019W | COMANCHE | KS |
| 482 | Carlisle 3317 1-27H | 027-033S-017W | COMANCHE | KS |
| 483 | CJR 3417 1-15 RE | 015-034S-017W | COMANCHE | KS |
| 484 | CJR 3417 1-9 | 009-034S-017W | COMANCHE | KS |
| 485 | CLAY 3419 1-6H | 006-034S-019W | COMANCHE | KS |
| 486 | Crosby 3318 1-26H | 026-033S-018W | COMANCHE | KS |
| 487 | DEEWALL 3318 1-31 | 031-033S-018W | COMANCHE | KS |
| 488 | DONALD M TODD 3318 3-12H | 012-033S-018W | COMANCHE | KS |
| 489 | Easton 3419 1-21 | 021-034S-019W | COMANCHE | KS |
| 490 | GABRIEL 3120 1-12H | 012-031S-020W, 013-031S-020W | COMANCHE | KS |
| 491 | GINGER 3417 1-10 | 010-034S-017W | COMANCHE | KS |
| 492 | GIRK 3320 1-12 | 012-033S-020W | COMANCHE | KS |
| 493 | HANK 3420 1-2H | 002-034S-020W | COMANCHE | KS |
| 494 | HAZEL 3120 1-24H | 013-031S-020W, 024-031S-020W | COMANCHE | KS |
| 495 | IRIS 3120 2-12H | 012-031S-020W | COMANCHE | KS |
| 496 | James 3318 1-13H | 013-033S-018W | COMANCHE | KS |
| 497 | Jayne 1-19H | 019-033S-017W | COMANCHE | KS |
| 498 | Kelly Danielle 3119 1-23H | 023-031S-019W | COMANCHE | KS |
| 499 | LINDSAY 3319 1-21H | 021-033S-019W | COMANCHE | KS |

| | Well Name | STR | County | State |
|---|---|---|---|---|
| 500 | Marie 3418 1-5H | 005-034S-018W | COMANCHE | KS |
| 501 | Murphy 1-7H | 007-031S-019W | COMANCHE | KS |
| 502 | OWEN 3119 1-14 | 011-031S-019W, 014-031S-019W | COMANCHE | KS |
| 503 | Pepper 3419 1-4H | 004-034S-019W | COMANCHE | KS |
| 504 | RANDELL 3319 1-35 | 035-033S-019W | COMANCHE | KS |
| 505 | RANSOM 3419 2-18H | 018-034S-019W | COMANCHE | KS |
| 506 | ROCK 3319 1-16H | 016-033S-019W | COMANCHE | KS |
| 507 | Ruby 1-20H | 020-031S-019W | COMANCHE | KS |
| 508 | Sadie 3119 1-36H | 036-031S-019W | COMANCHE | KS |
| 509 | Sally 3420 1-12H | 012-034S-020W, 013-034S-020W | COMANCHE | KS |
| 510 | Schantz 3317 1-35H | 035-033S-017W | COMANCHE | KS |
| 511 | Scott 3119 1-29H | 029-031S-019W, 032-031S-019W | COMANCHE | KS |
| 512 | Teal 1-27H | 027-031S-020W | COMANCHE | KS |
| 513 | Thomas 3319 1-28H | 028-033S-019W | COMANCHE | KS |
| 514 | Thyme 3419 1-5H | 005-034S-019W | COMANCHE | KS |
| 515 | Tia 3319 1-26H | 026-033S-019W | COMANCHE | KS |
| 516 | TOBY 3419 1-8 | 008-034S-019W | COMANCHE | KS |
| 517 | Warren 3317 1-26H | 026-033S-017W | COMANCHE | KS |
| 518 | ANN 3404 2-21H | 021-034S-004W | SUMNER | KS |
| 519 | BARBARA 3404 1-9H | 004-034S-004W, 009-034S-004W | SUMNER | KS |
| 520 | BOBEK 3404 1-22H | 021-034S-004W, 022-034S-004W | SUMNER | KS |
| 521 | COLLEGE SW 3202 1-4 | 004-032S-002W, 009-032S-002W | SUMNER | KS |
| 522 | Donna 3304 1-24H | 024-033S-004W | SUMNER | KS |
| 523 | Forster 3203 1-8H | 008-032S-003W | HARPER | KS |
| 524 | HARRIET 3404 1-8H | 008-034S-004W, 017-034S-004W, 016-034S-004W | SUMNER | KS |
| 525 | JANET 3404 1-7H | 007-034S-004W, 008-034S-004W | SUMNER | KS |
| 526 | JENNY 3404 1-6H | 006-034S-004W, 007-034S-004W, 018-034S-004W | SUMNER | KS |
| 527 | Jeromy 3204 1-26H | 026-032S-004W | SUMNER | KS |
| 528 | JESSE 3204 1-33 | 033-032S-004W | SUMNER | KS |
| 529 | JOHN 3404 1-20H | 020-034S-004W | SUMNER | KS |
| 530 | MISAK 3404 1-19H | 019-034S-004W, 030-034S-004W | SUMNER | KS |
| 531 | NONA 3204 1-23H | 023-032S-004W | SUMNER | KS |
| 532 | NULIK 3404 1-29H | 029-034S-004W | SUMNER | KS |
| 533 | Perth 3302 2-1H | 001-033S-002W | SUMNER | KS |
| 534 | Peter 3404 1-20H | 020-034S-004W | SUMNER | KS |
| 535 | PORTER 3303 1-11 | 011-033S-003W | SUMNER | KS |
| 536 | RUTH 3504 1-9 | 009-035S-004W, 010-035S-004W | SUMNER | KS |
| 537 | SUBERA 3404 1-17H | 017-034S-004W, 018-034S-004W | SUMNER | KS |
| 538 | YARNELL 3204 1-25H | 025-032S-004W | SUMNER | KS |
| 539 | ALEXANDER 3114 1-1 | 001-031S-014W | BARBER | KS |
| 540 | BEAR CREEK RANCH 3115 1-14 | 014-031S-015W | BARBER | KS |
| 541 | BETH 3410 1-23H | 023-034S-010W | BARBER | KS |
| 542 | Circle 3410 1-35H | 035-034S-010W | BARBER | KS |
| 543 | JoAnn 1-1H | 001-035S-010W | BARBER | KS |
| 544 | Kathleen 1-1H | 001-035S-010W | BARBER | KS |
| 545 | LAMBERT 3014 1-34 | 034-030S-014W | BARBER | KS |
| 546 | LUKINS 3410 1-26H | 026-034S-010W | BARBER | KS |
| 547 | THOMPSON 3115 1-13 | 013-031S-015W | BARBER | KS |
| 548 | Yazel 1-3H | 003-035S-010W | BARBER | KS |
| 549 | Zoey 1-13H | 013-035S-010W | BARBER | KS |

| | Well Name | STR | County | State |
|---|---|---|---|---|
| 550 | LEIERER FARMS 2310 1-27H | 027-023N-010W | MAJOR | OK |
| 551 | MCCOLLUM 2311 1-22H | 022-023N-011W | MAJOR | OK |
| 552 | PITTMAN RANCH 2116 2-12H | 012-021N-016W | MAJOR | OK |
| 553 | WALLACE 2311 1-23H | 023-023N-011W | MAJOR | OK |
| 554 | CURL 2902 1-25H | 025-029N-002W | KAY | OK |
| 555 | HINE 2901 1-30H | 030-029N-001W | KAY | OK |
| 556 | Lena 1-32H | 032-025N-002W | KAY | OK |
| 557 | SHEETS 2902 1-24H | 024-029N-002W | KAY | OK |
| 558 | OKLAHOMA 2902 1-36H | 036-029N-002W | KAY | OK |
| 559 | Jeter 1-11H | 011-024N-002W | NOBLE | OK |
| 560 | Joan 1-16H | 016-024N-002W | NOBLE | OK |
| 561 | Sparks 2402 1-8H | 008-024N-002W | NOBLE | OK |
| 562 | Williams 1-10H (fka Dupy Trust 1-10H) | 010-024N-002W | NOBLE | OK |
| 563 | CLARKE 3008 1-9 | 009-030S-008E | COWLEY | KS |
| 564 | CLARKE D 3008 1-29 | 029-030S-008E | COWLEY | KS |
| 565 | CANFIELD 2821 1-23H | 023-028N-021W | HARPER | OK |
| 566 | MARTIN TRUST 2821 1-21H | 021-028N-021W | HARPER | OK |
| 567 | YAUK 2821 1-22H | 022-028N-021W | HARPER | OK |
| 568 | Elizabeth 2819 1-19H | 019-028S-019W | KIOWA | KS |
| 569 | MICHAEL 3020 1-20 | 020-030S-020W | KIOWA | KS |
| 570 | MILLY 3020 1-19 | 019-030S-020W | KIOWA | KS |
| 571 | MOBERLY 3017 2-31 | 031-030S-017W | KIOWA | KS |
| 572 | ROSE 2820 1-1 | 001-028S-020W | KIOWA | KS |

# Pooling Agreements and/or Orders

| | Well Name | STR | County | State |
|---|---|---|---|---|
| 1 | Albert 29-27-11 1H | 029-027N-011W | Alfalfa | OK |
| 2 | Allen 26-28-9 1H | 026-028N-009W | Alfalfa | OK |
| 3 | Anderson 30-25-10 1H | 030-025N-010W | Alfalfa | OK |
| 4 | Armbruster 31-28-11 1H | 031-028N-011W | Alfalfa | OK |
| 5 | Badlands #20-5S | 020-024N-002W | Noble | OK |
| 6 | Barnhart 1H-22 | 022-22N-003E | Pawnee | OK |
| 7 | Bates 32-28-16 1H | 032-028N-016W | Woods | OK |
| 8 | Benn 9-28-18 1H | 009-28N-018W | Woods | OK |
| 9 | Betty (Loretta) 22-24-10 1H | 022-024N-010W | Alfalfa | OK |
| 10 | Big Beef 16-27-11 1H | 016-027N-011W | Alfalfa | OK |
| 11 | Bliss 19-28-18 1H | 019-028N-018W | Woods | OK |
| 12 | Blubaugh #1-14H | 014-027N-006W | Grant | OK |
| 13 | Bolenbaugh #1-7H | 007-027N-004W | Garfield | OK |
| 14 | Branch 1H-15 | 015-022N-003E | Pawnee | OK |
| 15 | Brandt 31-28-12 1H | 031-028N-012W | Alfalfa | OK |
| 16 | Busse 34-27-14 1h | 034-027N-014W | Woods | OK |
| 17 | Carr 2H-1 | 001-021N-002E | Noble | OK |
| 18 | Cartmell #1-15H | 015-022N-004E | Pawnee | OK |
| 19 | Cathy (Graham) 2-26-11 1H | 001-026N-011W | Alfalfa | OK |
| 20 | Cherokee Pipeline 9-27-12 1H | 009-027N-012W | Alfalfa | OK |
| 21 | Cheryl 29-24-10 1H | 029-024N-010W | Alfalfa | OK |
| 22 | Clark (Mullings) 9-28-12 1H | 009-028N-012W | Alfalfa | OK |
| 23 | Clay Creek 35-25-11 1H | 035-025N-011W | Alfalfa | OK |
| 24 | Clifford 36-26-12 1H | 036-026N-012W | Alfalfa | OK |
| 25 | Colclazier 2H-29 | 029-022N-003E | Pawnee | OK |
| 26 | Collins (Benton) 8-27-12 1H | 008-027N-012W | Alfalfa | OK |
| 27 | Conrady 1-20MH | 020-028N-006W | Grant | OK |
| 28 | Cook 3-27-12 1H | 003-027N-012W | Alfalfa | OK |
| 29 | Coppock (Ginder) 36-27-11 1H | 036-027N-011W | Alfalfa | OK |
| 30 | Cynda Lou (Virgil) 9-24-10 1H | 009-024N-010W | Alfalfa | OK |
| 31 | Dakota 12-1S | 012-024N-002W | Noble | OK |
| 32 | Dale Bliss 30-28-18 1H | 030-028N-018W | Woods | OK |
| 33 | Davis 33-26-10 1H | 033-026N-010W | Alfalfa | OK |
| 34 | Dean (fka Williams) 16-24-11 1H | 016-024N-011W | Alfalfa | OK |
| 35 | Dewey 1-7MH | 007-026N-005W | Grant | OK |
| 36 | Diel 11-28-12 1H | 011-028N-012W | Alfalfa | OK |
| 37 | Doman 9-27-16 1H | 009-027N-016W | Woods | OK |
| 38 | Don Stein (Scribner) 12-26-11 1H | 012-026N-011W | Alfalfa | OK |
| 39 | Eagle's Nest 35-7N | 035-025N-002W | Kay | OK |
| 40 | EF Wise 23-28-18 1H | 023-028N-018W | Woods | OK |
| 41 | Eggers 7-1H | 007-021N-003E | Noble | OK |
| 42 | Elwell (McKinnis) 29-1H | 029-020N-015W | Major | OK |
| 43 | Erikson 14-28-16 1H | 014-028N-016W | Woods | OK |
| 44 | Erikson 6-28-15 1H | 006-028N-015W | Woods | OK |
| 45 | Eva Mae 9-24-11 1H | 009-024N-011W | Alfalfa | OK |
| 46 | Farms #1-10H | 010-024N-005W | Garfield | OK |

|     | Well Name | STR | County | State |
|-----|-----------|-----|--------|-------|
| 47  | Fellers Farms 36-28-12 1H | 036-028N-012W | Alfalfa | OK |
| 48  | Floyd Davis 18-24-10 1H | 018-024N-010W | Alfalfa | OK |
| 49  | Forney #4-14H | 014-027N-011W | Alfalfa | OK |
| 50  | Fred Brown 14-27-16 1H | 014-027N-016W | Woods | OK |
| 51  | George 15-27-11 1H | 015-027N-011W | Alfalfa | OK |
| 52  | German 26-29-9 1H | 026-029N-009W | Alfalfa | OK |
| 53  | Ginder 18-26-10 1H | 018-026N-010W | Alfalfa | OK |
| 54  | Goemann 11-28-13 1H | 011-028N-013W | Woods | OK |
| 55  | Gottsch 12-26-14 1H | 012-026N-014W | Woods | OK |
| 56  | Grant 1H-10 | 010-021N-003E | Noble | OK |
| 57  | Gurney 1-19MH | 019-028N-004W | Grant | OK |
| 58  | Hadwiger 8-26-11 1H | 008-026N-011W | Alfalfa | OK |
| 59  | Henslee 15-28N-5W | 015-028N-005W | Grant | OK |
| 60  | Henthorn 1H-14 | 014-024N-009W | Alfalfa | OK |
| 61  | Hofmeister | 021-026N-001E | Kay | OK |
| 62  | Holden #1-18H | 018-024N-004W | Garfield | OK |
| 63  | Humphrey 1H-15 | 015-024N-009W | Alfalfa | OK |
| 64  | Hungerford 27-24-10 1H | 027-024N-010W | Alfalfa | OK |
| 65  | Irv 2809 1H-32 | 032-028N-009W | Alfalfa | OK |
| 66  | James Guffy 22-28-10 1H | 022-028N-010W | Alfalfa | OK |
| 67  | Jana 22-27-14 1H | 022-027N-014W | Woods | OK |
| 68  | Janice #1-10H | 010-027N-006W | Grant | OK |
| 69  | Jay 30-26-10 1H | 030-026N-010W | Alfalfa | OK |
| 70  | Jenks 2-27-9 1H | 002-027N-009W | Alfalfa | OK |
| 71  | Jones Trust 18-29-8 1H | 018-029N-008W | Grant | OK |
| 72  | Joseph Shirley 2-26-15 1H | 002-026N-015W | Woods | OK |
| 73  | Kadie 3-26-11 1H | 003-026N-011W | Alfalfa | OK |
| 74  | Kay #2-8WH | 008-024N-004W | Garfield | OK |
| 75  | Kelln 5-26-14 1H | 005-026N-014W | Woods | OK |
| 76  | Kenneth 36-28-11 1H | 036-028N-011W | Alfalfa | OK |
| 77  | Kidd 2-1H | 002-022N-003W | Garfield | OK |
| 78  | Kirby 1-5MH | 005-025N-004W | Grant | OK |
| 79  | Kisling 7-28-12 1H | 007-028N-012W | Alfalfa | OK |
| 80  | L Miller 1-26MH | 026-028N-004W | Grant | OK |
| 81  | LaDonna 19-28-16 1H | 019-028N-016W | Woods | OK |
| 82  | Lancaster 2614 1H-14 B | 014-026N-014W | Woods | OK |
| 83  | Lang #1-5H | 005-024N-004W | Garfield | OK |
| 84  | Lentz 1H-13 | 013-022N-003E | Pawnee | OK |
| 85  | Leonhardt 27-27-12 1H | 027-027N-012W | Alfalfa | OK |
| 86  | Linda #1-4H | 004-024N-004W | Garfield | OK |
| 87  | Linn 27-1H | 027-022N-003W | Garfield | OK |
| 88  | Lookout 29-27-13 1H | 029-027N-013W | Woods | OK |
| 89  | Loomis 11-27-12 1H | 011-027N-012W | Alfalfa | OK |
| 90  | Lorene #1-9H | 009-023N-005W | Garfield | OK |
| 91  | Lori 22-29-12 1H | 022-029N-012W | Alfalfa | OK |
| 92  | Louis Rust 7-27-12 1H | 007-027N-012W | Alfalfa | OK |

| | Well Name | STR | County | State |
|---|---|---|---|---|
| 93 | Loyce 18-28-16 1H | 018-028N-016W | Woods | OK |
| 94 | LWH Trust 18-27-10 1H | 018-027N-010W | Alfalfa | OK |
| 95 | LWH Trust 23-27N-12W | 023-027N-012W | Alfalfa | OK |
| 96 | McMurphy 17-27-16 1H | 017-027N-016W | Woods | OK |
| 97 | McMurtrey Trust 4-26-12 1H | 004-026N-012W | Alfalfa | OK |
| 98 | McSwain 1H-12 | 012-021N-003E | Noble | OK |
| 99 | Meritt 2-28-16 1H | 002-028N-016W | Woods | OK |
| 100 | Monty 3-27-11 1H | 003-027N-011W | Alfalfa | OK |
| 101 | Morice 36-27-14 1H | 036-027N-014W | Woods | OK |
| 102 | Muegge #1-1H | 001-024N-004W | Garfield | OK |
| 103 | MWK 16-27-12 1H | 016-027N-012W | Alfalfa | OK |
| 104 | Nancy Ann 1-1S | 001-024N-002W | Noble | OK |
| 105 | Nida 1-28-16 1H | 001-028N-016W | Woods | OK |
| 106 | Oakley 6-26-11 1H | 006-026N-011W | Alfalfa | OK |
| 107 | O'Neill #1-28H | 028-028N-015W | Woods | OK |
| 108 | O'Quin #1-10H | 010-023N-005W | Garfield | OK |
| 109 | Otis 2-27-12 1H | 002-027N-012W | Alfalfa | OK |
| 110 | Packard 13-26-11 1H | 013-026N-011W | Alfalfa | OK |
| 111 | PLC North 35-1H | 035-023N-003W | Garfield | OK |
| 112 | Pronghorn 4-26-11 1H & Hadwiger 4-26-11 1H | 004-026N-011W | Alfalfa | OK |
| 113 | Providence 31-27-13 1H | 031-027N-013W | Woods | OK |
| 114 | Ramy 19-28-12 1H | 019-028N-012W | Alfalfa | OK |
| 115 | Ray Smith 22-28-9 1H | 022-028N-009W | Alfalfa | OK |
| 116 | RL Gray 25-27-9 1H | 025-027N-009W | Alfalfa | OK |
| 117 | Robert 1-11H | 011-028N-002W | Kay | OK |
| 118 | Rowley 1-23H | 023-024N-005W | Garfield | OK |
| 119 | Ruff 1-5 | 005-024N-008W | Garfield | OK |
| 120 | Ryan #1-36 | 036-027N-009W | Grant | OK |
| 121 | Ryan 1-8H | 008-026N-008W | Grant | OK |
| 122 | Schroeder 33-19N-3E | 033-019N-003E | Payne | OK |
| 123 | Schupbach #1H-20 | 020-028N-015W | Woods | OK |
| 124 | Schwerdtfeger 1-27-13 1H | 001-027N-013W | Woods | OK |
| 125 | Scribner 1-23H | 023-028N-015W | Woods | OK |
| 126 | Shaklee Farms #1-25H | 025-025N-010W | Alfalfa | OK |
| 127 | Shepard 35-24-11 1H | 035-024N-011W | Alfalfa | OK |
| 128 | Skalnik #1-15H | 015-027N-006W | Grant | OK |
| 129 | Smith 27-28-9 1H | 027-028N-009W | Alfalfa | OK |
| 130 | Smith Real Estate 10-28-10 1H | 010-028N-010W | Alfalfa | OK |
| 131 | Sodbuster 28-27-11 1H | 028-027N-011W | Alfalfa | OK |
| 132 | State 16-28-10 1H | 016-028N-010W | Alfalfa | OK |
| 133 | Subera 1-20MH | 020-029N-004W | Grant | OK |
| 134 | Tamara 21-27-11 1H | 021-027N-011W | Alfalfa | OK |
| 135 | TLW 8-28-18 1H | 008-028N-018W | Woods | OK |
| 136 | TLW Land and Cattle 1-25-12 1H | 001-025N-012W | Alfalfa | OK |
| 137 | Toews 34-25N-4W | 034-025N-004W | Grant | OK |
| 138 | Tramp 1-7 | 007-024N-008W | Garfield | OK |

| | Well Name | STR | County | State |
|---|---|---|---|---|
| 139 | W North 2-1N | 002-025N-002W | KAY | OK |
| 140 | Wessels Trust 26-27-12 1H | 026-027N-012W | Alfalfa | OK |
| 141 | Westline (James Little) 30-28-16 1H | 030-028N-016W | Woods | OK |
| 142 | Wheat 35-26-11 1H | 035-026N-011W | Alfalfa | OK |
| 143 | Wiersig Trust 32-27-13 1H | 032-027N-013W | Woods | OK |
| 144 | WSJ Trust 17-25-10 1H | 017-025N-010W | Alfalfa | OK |

**Fill in this information to identify the case:**

Debtor name **Atinum Midcon I, LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) **16-33645**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

■ Other document that requires a declaration   **Statement of Financial Affairs (Official Form 207)**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   8/4/16           X _____
                                 Signature of individual signing on behalf of debtor

                                 **Young Sup Lee**
                                 Printed name

                                 **Vice President and Treasurer**
                                 Position or relationship to debtor

Official Form 202                     Declaration Under Penalty of Perjury for Non-Individual Debtors

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy